Hearing Date and Time:  July 27, 2009 at 10:00 a.m. (ET)
Objection Deadline:  July 20, 2009 at 4:00 p.m. (ET)

JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306
Richard H. Engman

 - and -

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
Heather Lennox
Ryan T. Routh

Attorneys for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                            :
In re                                                       :    Chapter 11
                                                            :
Metaldyne Corporation, *et al.,*                            :    Case No. 09-13412 (MG)
                                                            :
                      Debtors.                              :    (Jointly Administered)
                                                            :
------------------------------------------------------------x


**NOTICE OF HEARING ON**
**FIRST OMNIBUS MOTION OF DEBTORS AND DEBTORS**
**IN POSSESSION, PURSUANT TO SECTION 365 OF THE BANKRUPTCY**
**CODE AND BANKRUPTCY RULE 6006, FOR AN ORDER AUTHORIZING THE**
**REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

**PLEASE TAKE NOTICE THAT:**

1.      A hearing on the First Omnibus Motion of Debtors and Debtors in

Possession, Pursuant to Section 365 of the Bankruptcy Code and Bankruptcy Rule 6006, for an Order Authorizing the Rejection of Certain Executory Contracts and Unexpired Leases shall be held before the Honorable Martin Glenn, United States Bankruptcy Judge, in Room 501 of the United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004, on **July 27, 2009 at 10:00 a.m. (Eastern Standard Time)**.

2. Objections, if any, to the relief sought in the Motion must be made in writing, with two hard copies to Chambers, conform to the Federal Rules of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the Southern District of New York and be filed with the Bankruptcy Court and must be served in accordance with the Administrative Order, Pursuant to Bankruptcy Rule 1015(c), Establishing Case Management and Scheduling Procedures in these cases (Docket No. 133) (the "Case Management Order") so as to be actually received by the parties on the Special Service List and such parties upon whom the Motion was required to be served pursuant to the terms of the Case Management Order not later than **4:00 p.m. (Eastern Standard Time) on July 20, 2009** (the "Objection Deadline").

3. If no objections are timely filed and served with respect to this Motion, the Debtors may, on or after the Objection Deadline, submit to the Court a final order substantially in the form attached to such Motion, which final order may be entered with no further notice or opportunity to be heard offered to any party.

4. Copies of the Motion, the Case Management Order and the Special Service List may be obtained from the Court's website at http://ecf.nysb.uscourts.gov or, free of charge, at www.bmcgroup.com/metaldyne.

Dated: July 7, 2009
      New York, New York

Respectfully submitted,

/s/ Ryan T. Routh
Richard H. Engman
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

- and -

Heather Lennox
Ryan T. Routh
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306
Richard H. Engman

 - and -

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
Heather Lennox
Ryan T. Routh

Attorneys for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                            :
In re                                                       :    Chapter 11
                                                            :
Metaldyne Corporation, *et al.,*                            :    Case No. 09-13412 (MG)
                                                            :
                              Debtors.                      :    (Jointly Administered)
                                                            :
------------------------------------------------------------x

**FIRST OMNIBUS MOTION OF DEBTORS AND DEBTORS
IN POSSESSION, PURSUANT TO SECTION 365 OF THE BANKRUPTCY
CODE AND BANKRUPTCY RULE 6006, FOR AN ORDER AUTHORIZING THE
REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

TO THE HONORABLE MARTIN GLENN,
UNITED STATES BANKRUPTCY JUDGE:

Metaldyne Corporation and 30 of its domestic direct and indirect subsidiaries, as

debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## Background

1.      On May 27, 2009 (the "Petition Date"), the Debtors filed voluntary

petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy

Code").  By an order entered on May 29, 2009, the Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered.  The Debtors are

authorized to continue to operate their businesses and manage their properties as debtors in

possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On June 4, 2009, the United States Trustee appointed, pursuant to

section 1102 of the Bankruptcy Code, an official committee of unsecured creditors (Docket

No. 129), the membership of which has been subsequently amended (Docket Nos. 248 and 297).

3.      Metaldyne Corporation ("Metaldyne") is a wholly-owned subsidiary of

Metaldyne Holdings LLC ("Metaldyne Holdings"), which, in turn, is a wholly-owned subsidiary

of Asahi Tec Corporation ("Asahi Tec"), a Japanese corporation.  RHJ International S.A.

("RHJI"), a corporation formed under the laws of Belgium and listed on the Euronext exchange,

presently holds approximately 60.1% of the outstanding capital stock of Asahi Tec.  Debtor MD

Products Corp. ("MD Products") is a New York corporation.  Metaldyne is the direct or indirect

parent of MD Products, each of the other Debtors and each of the Debtors' nondebtor

subsidiaries (collectively, the "Metaldyne Companies").

4.      The Metaldyne Companies are leading global manufacturers of highly

engineered metal components for the global light vehicle market, are market leaders for many of

the products they sell and are among the 50 largest auto parts suppliers in North America. The Metaldyne Companies operate through two business units, the Powertrain segment and the Chassis segment. The Metaldyne Companies' products are used in cars, vans, sport-utility vehicles, light trucks, heavy trucks and other vehicles. The Metaldyne companies provide content for the majority of the light vehicles manufactured in North America.

5.     Prior to the Petition Date, after exploring a number of restructuring alternatives, the Debtors received interest from various parties in a purchase of certain of the assets of their Chassis segment and interest from other parties in a purchase of the majority of the assets of their Powertrain segment. Prior to the Petition Date, the Debtors entered into letters of intent to sell these two groups of assets and have filed motions (Docket Nos. 214 and 323) to sell their powertrain and chassis assets and to establish an auction process or processes and bid procedures to consummate these sales (collectively, the "Sale Processes"). The Debtors are also exploring the sale of certain of their other facilities.

6.     For the fiscal year ended March 29, 2009, the Metaldyne Companies recorded annual revenue of approximately $1.32 billion, of which approximately $782 million was from sales of the Debtors. As of March 29, 2009, utilizing book values, the Metaldyne Companies had assets of approximately $977 million and liabilities of approximately $927 million. As of the Petition Date, the Metaldyne Companies have approximately 4,450 employees, of which approximately 2,500 are employees of the Debtors.

## Jurisdiction

7.     This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**Relief Requested**

8.     Pursuant to section 365 of the Bankruptcy Code and Rule 6006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Debtors hereby seek the entry of an order authorizing them to reject the executory contracts and unexpired leases identified on Schedule A and certain cell phone contracts identified on Schedule B of Exhibit 1 attached hereto and incorporated herein by reference (collectively, the "Agreements"),[1] effective as of the applicable date listed in Exhibit 1 for each Agreement (the "Rejection Effective Date").[2]

**Facts Relevant to This Motion**

9.     Since the Petition Date, the Debtors have engaged in an ongoing review of their executory contracts and unexpired leases to identify those contracts and leases that, in the Debtors' business judgment, are not necessary to their ongoing business operations or restructuring efforts.  As a result of their review to date, the Debtors have determined that the Agreements identified on Exhibit 1 are leases of excess equipment that are not necessary to their ongoing business operations or restructuring efforts or are contracts that are above-market or are no longer profitable.  Moreover, to the extent applicable, the Debtors have surrendered, or will surrender by the applicable Rejection Effective Date, possession of any property leased under the Agreements to the Contracting Party.

---

[1]     Each Agreement includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

[2]     For each Agreement on Schedule A, the following information is included:  (a) a description of the contract or lease;  (b) the name and address of the nondebtor counterparty to the Agreement (collectively, the "Contracting Parties");  (c) the name of the Debtor that is a party to the Agreement; (d) the contractual payments or monthly rent; (e) the term of the Agreement; and (f) the Rejection Effective Date.  For each Agreement on Schedule B, the following information is included:  (a) the name of the nondebtor contract party; (b) the remit address; (c) the relevant account number; (d) the relevant telephone number; and (e) the Rejection Effective Date.  Copies of the Agreements are not attached hereto, but are available upon request to the Debtors' counsel.  The terms of the Agreements included in Exhibit 1 are provided for convenience only and are not intended to modify, or to represent the Debtors' interpretation of, the terms of any Agreement.

10.     Each of the Agreements is an "executory contract" or "unexpired lease" within the meaning of section 365 of the Bankruptcy Code, capable of being rejected by the Debtors.  To the extent that any Agreement already has expired or been terminated (or its termination has been alleged), it is included herein out of an abundance of caution.

### Argument

11.     Section 365(a) of the Bankruptcy Code provides that a debtor, "subject to the court's approval, may assume or reject any executory contract or unexpired lease."  11 U.S.C. § 365(a).  Courts routinely approve motions to assume, assume and assign or reject executory contracts or unexpired leases upon a showing that the debtor's decision to take such action will benefit the debtor's estate and is an exercise of sound business judgment.  See Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.), 4 F.3d 1095, 1099 (2d Cir. 1993) (stating that section 365 of the Bankruptcy Code "permits the trustee or debtor-in-possession, subject to the approval of the bankruptcy court, to go through the inventory of executory contracts of the debtor and decide which ones it would be beneficial to adhere to and which ones it would be beneficial to reject."); see also NLRB v. Bildisco & Bildisco, 465 U.S. 513, 523 (1984) (stating that the traditional standard applied by courts to authorize the rejection of an executory contract is that of "business judgment"); In re Gucci, 193 B.R. 411, 415 (S.D.N.Y. 1996) ("A bankruptcy court reviewing a trustee's decision to assume or reject an executory contract should apply its 'business judgment' to determine if it would be beneficial or burdensome to the estate to assume it.").

12.     Courts generally will not second-guess a debtor's business judgment concerning the assumption or rejection of an executory contract or unexpired lease.  See In re Balco Equities Ltd., Inc., 323 B.R. 85, 98 (Bankr. S.D.N.Y. 2005) ("A court 'should defer to a debtor's decision that rejection of a contract would be advantageous.'") (citing In re Sundial

Asphalt Co., 147 B.R. 72, 84 (E.D.N.Y. 1992); In re Riodizio, Inc., 204 B.R. 417, 424

(Bankr. S.D.N.Y. 1997) ("[A] court will ordinarily defer to the business judgment of the debtor's

management"); accord Phar-Mor, Inc. v. Strouss Bldg. Assocs., 204 B.R. 948, 951-52

(Bankr. N.D. Ohio 1997) ("Whether an executory contract is 'favorable' or 'unfavorable' is left to

the sound business judgment of the debtor . . . .  Courts should generally defer to a debtor's

decision whether to reject an executory contract.").  The "business judgment" test is not a strict

standard; it merely requires a showing that either assumption or rejection of the executory

contract or unexpired lease will benefit the debtor's estate.  See, e.g., Bregman v. Meehan (In re

Meehan), 59 B.R. 380, 385 (E.D.N.Y. 1986) ("The business judgment test is a flexible one . . . .

The primary issue under the business judgment test is whether rejection of the contract would

benefit general unsecured creditors."); In re Helm, 335 B.R. 528, 538 (Bankr. S.D.N.Y. 2006)

("To meet the business judgment test, the debtor in possession must establish that rejection will

benefit the estate."); Westbury Real Estate Ventures, Inc. v. Bradlees, Inc. (In re Bradlees Stores,

Inc.), 194 B.R. 555, 558 n.1 (Bankr. S.D.N.Y. 1996) ("In reviewing a debtor's decision to assume

or reject an executory contract, the court must examine the contract and circumstances and apply

its best 'business judgment' to determine if the assumption or rejection would be beneficial or

burdensome to the estate.").

13.     Because the Agreements are not necessary to the Debtors' ongoing

business operations or restructuring efforts or are unprofitable, the Debtors' ongoing obligations

under the Agreements impose an undue burden on their estates.  The Debtors believe that

maintaining the Agreements under these circumstances would unnecessarily deplete the assets of

the Debtors' estates to the direct detriment of their creditors.  Moreover, because the leases or

contracts were entered into at market rates and because the supply contracts are not profitable,

the Debtors believe that the Agreements do not have any realizable value in the marketplace. Accordingly, in the sound exercise of their business judgment, the Debtors have determined that the rejection of the Agreements, pursuant to section 365 of the Bankruptcy Code, effective as of the Rejection Effective Date for each Agreement, is in the best interests of their estates.

## Notice

14.     Pursuant to the Administrative Order, Pursuant to Rule 1015(c) of the Federal Rules of Bankruptcy Procedure, Establishing Case Management and Scheduling Procedures (Docket No. 133) (the "<u>Case Management Order</u>"), entered on June 5, 2009, notice of this Motion has been given to (a) the parties identified on the Special Service List and the General Service List (as such terms are defined in the Case Management Order) and (b) the Contracting Parties  The Debtors submit that no other or further notice need be provided.

## No Prior Request

15.     No prior request for the relief sought in this Motion has been made to this or any other Court.

WHEREFORE, the Debtors respectfully request that the Court (a) enter an order substantially in the form attached hereto as <u>Exhibit 2</u>, granting the relief requested herein; and (b) grant such other and further relief to the Debtors as the Court may deem proper.

Dated:  July 7, 2009
        New York, New York

Respectfully submitted,


 /s/ Ryan T. Routh
Richard H. Engman
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

 - and -

Heather Lennox
Ryan T. Routh
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

# **EXHIBIT 1**

# Schedule A of Certain Executory Contracts and Unexpired Leases to be Rejected

| Description of Agreements | Contracting Parties Name and Address | Debtor Party to Agreement | Payment or Monthly Rent | Expiration of Agreement | Rejection Effective Date |
|---|---|---|---|---|---|
| Natural Gas Purchase Agreement Account Nos. 3762-061-04 & 3621-738-07 | National Fuel Resources, Inc. 165 Lawrence Bell Drive, Suite 120 Buffalo, New York 14221 | Metaldyne Corporation | n/a | 12/31/2009 | July 27, 2009 |
| Vehicle -Monthly Lease Payment Enterprise 573007 Effective starting 6/17/2005 | Enterprise Fleet Services 29301 Grand River Farmington Hills, MI 48336 | Metaldyne LLC | $938.20 | 6/17/2010 | July 27, 2009 |
| Material Handling Toyota Financial Services – 022 Effective starting 9/13/2004 | Toyota Financial Services PO Box 3457 Torrence, CA 90510 | Metaldyne | $399.73 | 9/13/2009 | July 27, 2009 |
| Truck -Monthly Lease Payment Erie Industrial Trucks - M2-261 Effective starting 1/1/2006 | Erie Industrial Truck 2419 West 15th Street, Erie, PA 16505 | Metaldyne | $276.00 | 4/1/2089 | July 27, 2009 |
| Pitney Bowes - 0856211/005 Effective starting 6/22/2007 | Bankruptcy Administration PBGFS 27 Waterview Shelton, CT 06484 | Punchcraft Company | $207.00 | 6/22/2012 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment IKON Financial Service IOS 84489Z Effective starting 2/21/2008 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $96.70 | 11/21/2009 | July 27, 2009 |

| Description of Agreements | Contracting Parties Name and Address | Debtor Party to Agreement | Payment or Monthly Rent | Expiration of Agreement | Rejection Effective Date |
|---|---|---|---|---|---|
| Office Equipment -Monthly Lease Payment IKON Financial Service - IOS 257177 Effective starting 4/25/2006 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $332.85 | 8/25/2009 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment IKON Financial Service IOS 6498Z Effective starting 2/21/2008 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $385.00 | 1/21/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment IKON Financial Service - IOS 844892 Effective starting 6/27/2006 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $1,149.60 | 1/27/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment IKON Financial Service - IOS 86489Z Effective starting 6/27/2006 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $96.70 | 1/27/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment IKON Financial Service - IOS 68506A Effective starting 6/28/2006 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $547.00 | 7/28/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment Canon Financial Services 001-0321482-004 Effective starting 2/1/2008 | Canon Financial Services PO Box 4004 Carol Stream, IL 60197 | Metaldyne Corporation | $349.81 | 2/1/2011 | July 27, 2009 |

CLI-1721170v9

| Description of Agreements | Contracting Parties Name and Address | Debtor Party to Agreement | Payment or Monthly Rent | Expiration of Agreement | Rejection Effective Date |
|---|---|---|---|---|---|
| Office Equipment Neopost – 06091234 Effective starting 10/19/2006 | Neopost Inc 30955 Huntwood Avenue Hayward CA, 94544 | Metaldyne Corporation | $196.79 | 1/19/2012 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment Neopost – 06091657 Effective starting 10/19/2006 | Neopost Inc 30955 Huntwood Avenue Hayward CA, 94544 | Metaldyne | $218.91 | 1/19/2012 | July 27, 2009 |
| Ford Edge Effective starting 6/13/2007 | Blackwell Ford Inc 41001 Plymouth Rd Plymouth, MI 48170 | Metaldyne Company LLC | $435.10 | 6/13/2010 | July 27, 2009 |
| Supply Agreement for various Sintered Components to various Delphi Powertrain manufacturing locations including, but not limited to, Rochester, NY and Grand Rapids, MI, entered into on March 25, 2008. | Delphi Powertrain 5500 W. Henrietta Road West Henrietta, NY 14586 | Metaldyne Company LLC Metaldyne Sintered Components, LLC | n/a | 12/31/2009 | July 28, 2009 |

CLI-1721170v9

# Schedule B of Certain Cell Phone Contracts to be Rejected

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Centennial Wireless | Centennial Wireless, PO Box 9001094, Louisville, KY 40290-1094 | 40182719-004 | | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 280964325 | 734-320-8999 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0616 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0606 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0613 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0628 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0376 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0481 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0642 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0671 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0660 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0702 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0945 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0659 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0688 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0619 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0607 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0388 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0594 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0416 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0691 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0384 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0612 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0692 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0615 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0700 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0632 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0797 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 419-386-8381 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0770 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0622 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6002 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6023 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6000 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0630 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0625 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0617 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-3020 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0609 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0635 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0381 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 513-254-0954 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0610 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6017 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0640 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0595 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0693 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0362 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0637 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0698 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0433 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0604 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0500 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0621 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0701 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0696 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0600 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 315297026 | 248-346-2806 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 734-634-4947 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 734-845-0535 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 734-260-7567 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 517-304-1817 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-0673 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-2921 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-202-7682 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-0359 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-2923 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 260-740-7761 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 517-376-2766 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 517-404-8072 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-564-9673 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-564-9734 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-637-3470 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-637-3472 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1000 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1010 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1046 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1415 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1738 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1741 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1774 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1789 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1790 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1793 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-3323 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-3929 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-1106 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-1930 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-4157 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-4329 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-3907 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1672 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1589 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-2588 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-2019 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-2521 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-4076 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1275 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-4129 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1814 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-0732 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-4707 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1540 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1617 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-6999 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-6824 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-0876 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-6359 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1237 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1239 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1240 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-4027 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-5879 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1813 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1444 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-0459 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-6094 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1391 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-6357 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1624 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1630 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1447 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-2962 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-9266 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-590-5718 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-0935 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380986935-00001 | | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 880414211-00001 | 847-867-1456 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 880414211-00001 | 224-234-7458 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-536-8684 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-249-9519 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-318-0056 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-660-0203 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-268-1144 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-812-2954 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 419-304-4072 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-945-0666 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-255-8596 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-309-0057 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-289-0748 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-347-4116 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-215-8984 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 8810-569-4078 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-202-6922 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-463-2129 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8364 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-496-2106 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8365 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-215-8245 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-4884 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-762-1009 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8357 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-812-8749 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-215-8979 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8739 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-552-3720 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-637-5481 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-914-0398 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-414-4546 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-414-4605 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-433-7288 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-438-6930 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 420447825-00001 | 814-594-2228 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 420447825-00001 | 814-594-5013 | July 27, 2009 |

# **EXHIBIT 2**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                :

In re                                 :     Chapter 11

                                              :

Metaldyne Corporation, *et al.*,     :     Case No. 09-13412 (MG)

                                              :

                      Debtors.     :     (Jointly Administered)

                                                :
------------------------------------------------------------x

## FIRST ORDER AUTHORIZING THE REJECTION
## OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES

        This matter coming before the Court on the First Omnibus Motion of Debtors and

Debtors in Possession, Pursuant to Section 365 of the Bankruptcy Code and Bankruptcy

Rule 6006, for an Order Authorizing the Rejection of Certain Executory Contracts and

Unexpired Leases (the "Motion"),[1] filed by the debtors and debtors in possession in the

above-captioned cases (collectively, the "Debtors"); the Court having reviewed the Motion and

having considered the statements of counsel before the Court (the "Hearing"); and the Court

having found that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334, (b) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (c) notice of the Motion and

the Hearing was sufficient under the circumstances, and (d) a sound business purpose exists for

the relief granted herein; and the Court having determined that the legal and factual bases set

forth in the Motion and at the Hearing establish just cause for the relief granted herein;

        IT IS HEREBY ORDERED THAT:

        1.      The Motion is GRANTED as set forth herein.

---

[1]     Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

2.	The Debtors are authorized to reject the Agreements[2] identified on the attached Schedules A and B, which are incorporated herein by reference, and the Agreements are deemed rejected, pursuant to section 365 of the Bankruptcy Code, effective as of the Rejection Effective Date identified for each Agreement identified on Schedule A and B.

3.	Consistent with the terms and conditions of the bar date order previously entered by the Court, any lessor under, or contract party to, a rejected Agreement may file, within 30 days of the entry of this Order, a proof of claim for any damages resulting from the rejection of an Agreement (a "Rejection Damages Claim").

4.	This Court shall retain jurisdiction to resolve all matters relating to the implementation of this Order.

Dated: New York, New York
	_____, 2009

	_____
	UNITED STATES BANKRUPTCY JUDGE

---

[2]	Each Agreement includes any modifications, amendments, addenda or supplements thereto or restatements thereof.  The terms of the Agreements included in Schedules A and B are provided for convenience only and are not intended to modify, or to represent the Debtors' interpretation of or a Court determination regarding, the terms of any Agreement.

## Schedule A of Certain Executory Contracts and Unexpired Leases to be Rejected

| Description of Agreements | Contracting Parties Name and Address | Debtor Party to Agreement | Payment or Monthly Rent | Expiration of Agreement | Rejection Effective Date |
|---|---|---|---|---|---|
| Natural Gas Purchase Agreement Account Nos. 3762-061-04 & 3621-738-07 | National Fuel Resources, Inc. 165 Lawrence Bell Drive, Suite 120 Buffalo, New York 14221 | Metaldyne Corporation | n/a | 12/31/2009 | July 27, 2009 |
| Vehicle -Monthly Lease Payment Enterprise 573007 Effective starting 6/17/2005 | Enterprise Fleet Services 29301 Grand River Farmington Hills, MI 48336 | Metaldyne LLC | $938.20 | 6/17/2010 | July 27, 2009 |
| Material Handling Toyota Financial Services – 022 Effective starting 9/13/2004 | Toyota Financial Services PO Box 3457 Torrence, CA 90510 | Metaldyne | $399.73 | 9/13/2009 | July 27, 2009 |
| Truck -Monthly Lease Payment Erie Industrial Trucks - M2-261 Effective starting 1/1/2006 | Erie Industrial Truck 2419 West 15th Street, Erie, PA 16505 | Metaldyne | $276.00 | 4/1/2089 | July 27, 2009 |
| Pitney Bowes - 0856211/005 Effective starting 6/22/2007 | Bankruptcy Administration PBGFS 27 Waterview Shelton, CT 06484 | Punchcraft Company | $207.00 | 6/22/2012 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment IKON Financial Service IOS 84489Z Effective starting 2/21/2008 | Ikon Financial PO Box 9115 Macon GA 31208 | Metaldyne Corporation | $96.70 | 11/21/2009 | July 27, 2009 |

| Description of Agreements | Contracting Parties Name and Address | Debtor Party to Agreement | Payment or Monthly Rent | Expiration of Agreement | Rejection Effective Date |
|---|---|---|---|---|---|
| Office Equipment -Monthly Lease Payment<br>IKON Financial Service - IOS 257177<br>Effective starting 4/25/2006 | Ikon Financial<br>PO Box 9115<br>Macon GA 31208 | Metaldyne Corporation | $332.85 | 8/25/2009 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment<br>IKON Financial Service IOS 6498Z<br>Effective starting 2/21/2008 | Ikon Financial<br>PO Box 9115<br>Macon GA 31208 | Metaldyne Corporation | $385.00 | 1/21/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment<br>IKON Financial Service - IOS 844892<br>Effective starting 6/27/2006 | Ikon Financial<br>PO Box 9115<br>Macon GA 31208 | Metaldyne Corporation | $1,149.60 | 1/27/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment<br>IKON Financial Service - IOS 86489Z<br>Effective starting 6/27/2006 | Ikon Financial<br>PO Box 9115<br>Macon GA 31208 | Metaldyne Corporation | $96.70 | 1/27/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment<br>IKON Financial Service - IOS 68506A<br>Effective starting 6/28/2006 | Ikon Financial<br>PO Box 9115<br>Macon GA 31208 | Metaldyne Corporation | $547.00 | 7/28/2010 | July 27, 2009 |
| Office Equipment -Monthly Lease Payment<br>Canon Financial Services 001-0321482-004<br>Effective starting 2/1/2008 | Canon Financial Services<br>PO Box 4004<br>Carol Stream, IL 60197 | Metaldyne Corporation | $349.81 | 2/1/2011 | July 27, 2009 |
| Office Equipment<br>Neopost – 06091234<br>Effective starting 10/19/2006 | Neopost Inc<br>30955 Huntwood Avenue<br>Hayward CA, 94544 | Metaldyne Corporation | $196.79 | 1/19/2012 | July 27, 2009 |

| Description of Agreements | Contracting Parties Name and Address | Debtor Party to Agreement | Payment or Monthly Rent | Expiration of Agreement | Rejection Effective Date |
|---|---|---|---|---|---|
| Office Equipment -Monthly Lease Payment Neopost – 06091657 Effective starting 10/19/2006 | Neopost Inc 30955 Huntwood Avenue Hayward CA, 94544 | Metaldyne | $218.91 | 1/19/2012 | July 27, 2009 |
| Ford Edge Effective starting 6/13/2007 | Blackwell Ford Inc 41001 Plymouth Rd Plymouth, MI 48170 | Metaldyne Company LLC | $435.10 | 6/13/2010 | July 27, 2009 |
| Supply Agreement for various Sintered Components to various Delphi Powertrain manufacturing locations including, but not limited to, Rochester, NY and Grand Rapids, MI, entered into on March 25, 2008. | Delphi Powertrain 5500 W. Henrietta Road West Henrietta, NY 14586 | Metaldyne Company LLC Metaldyne Sintered Components, LLC | n/a | 12/31/2009 | July 28, 2009 |

CLI-1721170v9

# Schedule B of Certain Cell Phone Contracts to be Rejected

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Centennial Wireless | Centennial Wireless, PO Box 9001094, Louisville, KY 40290-1094 | 40182719-004 | | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 280964325 | 734-320-8999 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0616 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0606 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0613 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0628 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0376 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0481 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0642 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0671 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0660 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0702 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0945 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0659 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0688 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0619 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0607 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0388 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0594 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0416 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0691 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0384 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0612 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0692 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0615 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0700 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0632 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0797 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 419-386-8381 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0770 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0622 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6002 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6023 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6000 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0630 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0625 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0617 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-3020 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0609 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0635 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0381 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 513-254-0954 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0610 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-6017 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0640 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0595 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0693 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0362 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0637 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0698 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0433 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0604 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0500 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0621 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0701 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0696 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 304342529 | 765-545-0600 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 315297026 | 248-346-2806 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 734-634-4947 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 734-845-0535 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 734-260-7567 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 632016825 | 517-304-1817 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-0673 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-2921 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-202-7682 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-0359 | July 27, 2009 |
| Nextel | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 634715234 | 517-474-2923 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 260-740-7761 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 517-376-2766 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 517-404-8072 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-564-9673 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-564-9734 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-637-3470 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 689792129 | 734-637-3472 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1000 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1010 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1046 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1415 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1738 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1741 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1774 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1789 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1790 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-1793 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-3323 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 955296123 | 269-838-3929 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-1106 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-1930 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-4157 | July 27, 2009 |
| Nextel (Sprint) | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | 999118222 | 336-516-4329 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-3907 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1672 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1589 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-2588 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-2019 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-2521 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-4076 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1275 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-4129 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1814 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-0732 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-4707 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1540 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1617 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-6999 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-6824 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-0876 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-6359 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1237 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1239 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1240 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-4027 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-5879 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-1813 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1444 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-0459 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-6094 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1391 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-6357 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1624 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1630 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-1447 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-2962 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-594-9266 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-590-5718 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 220050179-00001 | 814-335-0935 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380986935-00001 | | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 880414211-00001 | 847-867-1456 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 880414211-00001 | 224-234-7458 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-536-8684 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-249-9519 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-318-0056 | July 27, 2009 |

| Cell Phone Company | Remit Address | Account Number | Telephone Number | Rejection Effective Date |
|---|---|---|---|---|
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-660-0203 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-268-1144 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-812-2954 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 419-304-4072 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-945-0666 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-255-8596 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-309-0057 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-289-0748 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-347-4116 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-215-8984 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 8810-569-4078 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-202-6922 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-463-2129 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8364 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-496-2106 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8365 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-215-8245 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-4884 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-762-1009 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8357 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-812-8749 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 313-215-8979 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-725-8739 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 440-552-3720 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 734-637-5481 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 981040844-00001 | 248-914-0398 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-414-4546 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-414-4605 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-433-7288 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 15062, Albany, NY 12212-5062 | 380786193-00001 | 260-438-6930 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 420447825-00001 | 814-594-2228 | July 27, 2009 |
| Verizon Wireless | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 | 420447825-00001 | 814-594-5013 | July 27, 2009 |