JONES DAY
222 East 41st Street
New York, New York 10017
Telephone: (212) 326-3939
Facsimile: (212) 755-7306
Richard H. Engman

 - and -

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
Heather Lennox
Ryan T. Routh
Daniel M. Syphard

Attorneys for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------x
                                        :
In re                                   :  Chapter 11
                                        :
Oldco M Corporation                     :  Case No. 09-13412 (MG)
(f/k/a Metaldyne Corporation), et al.,  :
                                        :  (Jointly Administered)
                        Debtors.        :
                                        :
--------------------------------------------------------------x
```

**NOTICE OF HEARING ON OMNIBUS OBJECTION**
**OF DEBTORS AND DEBTORS IN POSSESSION SEEKING TO**
**<u>DISALLOW CERTAIN LATE-FILED CLAIMS (OMNIBUS OBJECTION NO. 2)</u>**

**TO THE CLAIMANTS IDENTIFIED ON THE ATTACHED EXHIBIT AND SUBJECT TO THE ATTACHED OBJECTION:**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. Oldco M Corporation (f/k/a Metaldyne Corporation) and 30 of its domestic direct and indirect subsidiaries, as debtors and debtors in possession (collectively, the "Debtors"), filed an objection (the "Objection") to the proof(s) of claim you filed against one or more of the Debtors' estates. That Objection is appended to this Notice and is entitled "Omnibus Objection of Debtors and Debtors in Possession Seeking to Disallow Certain Late-Filed Claims (Omnibus Objection No. 2)."

2. Your proof(s) of claim may be disallowed and/or otherwise affected as a result of the Objection. Therefore, you should read this Notice and the attached Objection carefully. Moreover, you should locate your name and claim on Exhibit 1 attached to the Objection.

3. As set forth in the Objection, the Debtors have determined that one or more of your proofs of claim was filed after the applicable bar dates established by the Court in these cases.

4. **On February 9, 2010 at 10:00 a.m., prevailing Eastern Time**, a hearing (the "Hearing") on the Objection will be held before the Honorable Martin Glenn, United States Bankruptcy Judge, in Courtroom 501 at the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408.

5. If you disagree with the Objection, you or your attorney **must**: (a) file a written response (a "Response") to the Objection with the Clerk of the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408 **no later than January 18, 2010 at 4:00 p.m., prevailing Eastern Time**; and (b) serve copies of your response so as to be **actually received** no later than **January 18, 2010 at 4:00 p.m., prevailing Eastern Time**, by the following parties: (i) the Debtors, c/o Oldco M Corporation, 47603 Halyard Drive, Plymouth, Michigan 48170 (Attn: Larry Carroll); (ii) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn: Richard Engman, Esq.); (iii) Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114-1190 (Attn: Heather Lennox, Esq.); and (iv) the parties on the Special Service List in these cases, established under the Administrative Order, Pursuant to Bankruptcy Rule 1015(c), Establishing Case Management and Scheduling Procedures in these cases (Docket No. 133) (as it may be amended, the "Case Management Order").

6. Any Response should contain the following:

   ♦ The approved case caption (including the hearing date in the upper right-hand corner) and the title of the Objection to which the Response is directed;

- ♦ The name of the claimant and description of the bases for the amount of the underlying claim;

- ♦ A concise statement setting forth the reasons why the Court should not sustain the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection;

- ♦ A copy of any documentation or other evidence of the claim upon which the claimant will rely in opposing the Objection at the Hearing, to the extent that such documentation or evidence is not included with the claimant's proof of claim;

- ♦ A declaration of a person with personal knowledge of the relevant facts that support the Response unless the claimant intends to rely solely on the documents submitted with the claimant's proof of claim and Response; and

- ♦ The name(s), address(es), telephone number(s), facsimile number(s) and e-mail address(es) of the person(s) (who may be the claimant and/or the claimant's legal representative) to whom the Debtors' attorneys should serve any reply to the Response.

7. To facilitate a resolution of the Objection, you are encouraged to provide in your Response the name(s), address(es), telephone number(s), facsimile number(s) and e-mail address(es) of the person(s) who possess the authority to reconcile, settle or otherwise resolve the Objection on your behalf.

8. If you or your designated attorney or representative do not timely file and serve the Response in accordance with the above-referenced procedures, the Court may enter an order granting the relief requested in the Objection. If you or your designated representative or attorney do file a Response and the matter is not otherwise resolved, it will be presented to the Court at the Hearing. Only those Responses made in accordance with the above-referenced requirements and timely filed and received by the Court and the Debtors' attorneys will be considered by the Court at the Hearing. **If you fail to respond in accordance with this Notice, the Court may grant the relief requested in the Objection without further notice or hearing.**

9. Additional copies of the Objection and copies of the Case Management Order and the Special Service List may be obtained from the Court's website at http://ecf.nysb.uscourts.gov or, free of charge, at www.bmcgroup.com/metaldyne.

Dated: December 18, 2009
New York, New York

Respectfully submitted,

/s/  Ryan Routh
Richard H. Engman
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

 - and -

Heather Lennox
Ryan T. Routh
Daniel M. Syphard
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306
Richard H. Engman

- and -

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
Heather Lennox
Ryan T. Routh
Daniel M. Syphard

Attorneys for Debtors
  and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                             :
In re                                                        :     Chapter 11
                                                             :
Oldco M Corporation                                          :     Case No. 09-13412 (MG)
(f/k/a Metaldyne Corporation), *et al.,*                     :
                                                             :     (Jointly Administered)
                          Debtors.                           :
                                                             :
-------------------------------------------------------------x

**OMNIBUS OBJECTION OF DEBTORS AND**
**DEBTORS IN POSSESSION SEEKING TO DISALLOW**
**CERTAIN LATE-FILED CLAIMS (OMNIBUS OBJECTION NO. 2)**

**CLAIMANTS RECEIVING THIS OBJECTION SHOULD**
**LOCATE THEIR NAME AND CLAIM(S) ON THE ATTACHED EXHIBIT 1.**

TO THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY JUDGE:

Oldco M Corporation (f/k/a Metaldyne Corporation) and 30 of its domestic direct and indirect subsidiaries, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## Background

1.      On May 27, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  By an order entered on May 29, 2009, the Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On June 4, 2009, the United States Trustee appointed, pursuant to section 1102 of the Bankruptcy Code, an official committee of unsecured creditors (Docket No. 129) (the "Creditors' Committee").

3.      Oldco M Corporation (f/k/a/ Metaldyne Corporation) is a wholly-owned subsidiary of Metaldyne Holdings LLC ("Metaldyne Holdings"), which, in turn, is a wholly-owned subsidiary of Asahi Tec Corporation ("Asahi Tec"), a Japanese corporation.  RHJ International S.A. ("RHJI"), a corporation formed under the laws of Belgium and listed on the Euronext exchange, presently holds approximately 60.1% of the outstanding capital stock of Asahi Tec.  Debtor MD Products Corp. ("MD Products") is a New York corporation.  Oldco M Corporation is the direct or indirect parent of MD Products, each of the other Debtors and each of the Debtors' nondebtor subsidiaries (collectively, the "Oldco M Companies").  As of the Petition Date, the Oldco M Companies were leading global manufacturers of highly engineered

metal components for the global light vehicle market and among the 50 largest auto parts suppliers in North America.

4.     Shortly after the Petition Date, the Debtors filed motions (Docket Nos. 214 and 323) to sell a majority of their assets and to establish an auction process or processes and bid procedures to consummate these sales, and also began the process of marketing their other business units for sale (collectively, the "Sale Processes").  On August 5, 2009 and August 6, 2009, the Debtors held an auction (the "Auction"), pursuant to which MD Investors Corporation ("MD Investors") presented a bid for the assets, which included a cash component, a credit bid component and other consideration.  On August 12, 2009, the Court entered an order (Docket No. 674) (the "Sale Order") authorizing the sale to MD Investors (the "MD Investors Transaction") of substantially all of the Debtors' assets free and clear of all liens, claims, interests and encumbrances.  The MD Investors Transaction closed on October 16, 2009.  The Debtors are in the process of winding down and liquidating their remaining assets and seeking confirmation of a plan of liquidation in these cases.

5.     For the fiscal year ended March 29, 2009, the Oldco M Companies recorded annual revenue of approximately $1.32 billion, of which approximately $782 million was from sales of the Debtors.  As of March 29, 2009, utilizing book values, the Oldco M Companies had assets of approximately $977 million and liabilities of approximately $927 million.

**Background Regarding the Claims Process**

6.     On July 7, 2009, the Debtors filed their respective schedules of assets and liabilities and statements of financial affairs (Docket Nos. 361-391) (collectively, the "Schedules").  By an order entered on July 7, 2009 (Docket No. 394) (the "Bar Date Order"),

the Court established August 14, 2009 as the general bar date applicable for most creditor for the filing of proofs of claim asserting prepetition liabilities against the Debtors (the "General Bar Date").  The Bar Date Order, among other things, also established bar dates for:  (a) the filing of proofs of claim in response to any amendments to the Schedules; (b) claims for damages arising from the rejection of executory contracts and unexpired leases; and (c) a bar date for governmental units (collectively with the General Bar Date, the "Bar Dates").

7.      After the entry of the Bar Date Order, the Debtors provided notice of the Bar Dates to all known creditors and potential creditors in accordance with the requirements of the Bar Date Order.  Over 3,500 proofs of claim have been filed in these cases to date. Approximately 1,000 additional claims are deemed filed pursuant to section 1111(a) of the Bankruptcy Code due to their identification in the Schedules.

## Jurisdiction

8.      This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Requested Relief

9.      Pursuant to sections 105 and 502 of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Debtors hereby seek the entry of an order disallowing and expunging each proof of claim identified as a "Claim To Be Expunged" in the attached Exhibit 1 [1] (collectively, the "Late-Filed Claims"), because each of the Late-Filed Claims was filed after the Bar Date applicable to that Claimant's claims established by

---

[1]      Nothing in the Exhibit should be construed as an admission of the validity or priority of any claim included thereon.

the Bar Date Order. The Debtors have identified the "File Date" for each Late-Filed Claim on Exhibit 1. The Debtors also have identified on Exhibit 1 the Bar Date that applies to each Late-Filed Claim. In support of this Objection, the Debtors submit the Declaration of Daphne Corry Hoppenrath, which is incorporated herein and attached hereto as <u>Exhibit 2</u>.

### <u>Request to Disallow the Late-Filed Claims</u>

10. This Court's entry of the Bar Date Order: (a) established, pursuant to Bankruptcy Rule 3003(c)(3), the Bar Dates; and (b) approved the form and manner of service of a notice of (i) the Bar Dates and (ii) the procedures for filing proofs of claim (the "<u>Bar Date Notice</u>"). On or about July 10, 2009, The BMC Group, Inc. ("<u>BMC</u>"), the Debtors' claims and noticing agent, served copies of the Bar Date Notice on the Debtors' creditors and other entities in accordance with the terms of the Bar Date Order.[2]

11. The Bar Date Order provides as follows:

> Pursuant to Bankruptcy Rule 3003(c)(2), any entity that is required to file a proof of claim in these chapter 11 cases pursuant to the Bankruptcy Code, the Bankruptcy Rules or this Order with respect to a particular claim against a Debtor, but that fails to properly do so by the applicable Bar Date, shall be forever barred, estopped and enjoined from: (a) asserting any claim against the Debtors the entity has that (i) is in an amount that exceeds the amount, if any, that is identified in the Schedules on behalf of such entity as undisputed, noncontingent and liquidated or (ii) is of a different nature or a different classification than any claim identified in the Schedules on behalf of such entity (any such claim under subparagraph (a) of this paragraph being referred to herein as an "<u>Unscheduled Claim</u>"); or (b) voting upon, or receiving distributions under any plan of reorganization in these chapter 11 cases or otherwise from the Debtors' estates in respect of an

---

[2] On or about September 10, 2009, BMC served the Bar Date Notice on certain additional potential creditors who are potential plaintiffs to an alleged securities class action filed in the District Court for the Eastern District of Michigan. This Objection does not seek to disallow claims filed by these potential plaintiffs; however, the Debtors reserve the right to object to any claims asserted by these additional parties.

Unscheduled Claim, unless these cases are converted to chapter 7 cases and another bar date is established.

(Bar Date Order ¶ 15.)

12.     The Debtors believe that all of the Late-Filed Claims:  (a) arose prior to the Petition Date; (b) were subject to the requirement that they be filed by the Bar Date applicable to that Claimant (as defined below), as identified on Exhibit 1; and (c) nonetheless were filed after that applicable Bar Dates.  Moreover, the Debtors have determined that each of the claimants identified on the attached Exhibit 1 (collectively, the "Claimants") was timely served with a copy of the Bar Date Notice on or about July 10, 2009 and therefore had adequate notice of the Bar Dates.

13.     Section 502 of the Bankruptcy Code provides for the disallowance of the Late-Filed Claims.  Section 502(b) of the Bankruptcy Code states, in relevant part, that "if [an] objection to a claim is made, the court, after notice and a hearing, shall . . . allow such claim . . . except to the extent that . . . proof of such claim is not timely filed."  None of the Claimants have sought to excuse their Late-Filed Claims through the filing of a motion to enlarge time for filing proofs of claim.  Because each of the Late-Filed Claims was filed in an untimely manner, and because such untimeliness has not been excused, the Claimants are not entitled to any distribution in respect of the Late-Filed Claims and the Late-Filed Claims should be disallowed and expunged on that basis alone in accordance with the applicable provisions of the Bar Date Order and the Bankruptcy Code.

**Reservation of Rights**

14.     The Debtors reserve the right to further object, on any and all additional factual or legal grounds, to each of the Late-Filed Claims, if such Late-Filed Claims are not disallowed as late as requested herein.  Without limiting the generality of the foregoing, the

Debtors specifically reserve the right to amend this Objection, file additional papers in support of this Objection or take other appropriate actions, including to: (a) respond to any allegation or defense that may be raised in a Response — filed in accordance with the Bankruptcy Code, the Bankruptcy Rules and orders of this Court — by or on behalf of any of the Claimants or other interested parties; (b) object further to any Late-Filed Claim for which a Claimant provides (or attempts to provide) additional documentation or substantiation; and (c) object further to any Late-Filed Claim based on additional information that may be discovered upon further review by the Debtors or through discovery pursuant to the applicable provisions of Part VII of the Bankruptcy Rules. In addition, as described above, the Debtors reserve and retain their rights to object to a Late-Filed Claim on any and all available grounds to the extent it is found the Late-Filed Claims was timely filed.

## Notice

15. Pursuant to the Administrative Order, Pursuant to Rule 1015(c) of the Federal Rules of Bankruptcy Procedure, Establishing Case Management and Scheduling Procedures (Docket No. 133) (the "Case Management Order"), entered on June 5, 2009, notice of this Motion has been given to the parties identified on the Special Service List, the General Service List (as such terms are defined in the Case Management Order) and the Claimants on the attached Exhibit 1. The Debtors submit that no other or further notice need be provided under the circumstances.

## No Prior Request

16. No prior request for the relief sought in this Motion has been made to this or any other court in connection with these chapter 11 cases.

WHEREFORE, the Debtors respectfully request that the Court (a) enter an order, substantially in the form attached hereto as <u>Exhibit 3</u>, disallowing and expunging the Late-Filed Claims; and (b) grant such other and further relief to the Debtors as the Court may deem proper.

Dated:  December 18, 2009
       New York, New York

      Respectfully submitted,

      /s/ Ryan Routh
      Richard H. Engman
      JONES DAY
      222 East 41st Street
      New York, New York  10017
      Telephone:  (212) 326-3939
      Facsimile:  (212) 755-7306

      - and -

      Heather Lennox
      Ryan T. Routh
      Daniel M. Syphard
      JONES DAY
      North Point
      901 Lakeside Avenue
      Cleveland, Ohio  44114
      Telephone:  (216) 586-3939
      Facsimile:  (216) 579-0212

      ATTORNEYS FOR DEBTORS AND
      DEBTORS IN POSSESSION

**EXHIBIT 1**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 1 | ADT SECURITY SERVICES<br>14200 E EXPOSITION AVE<br>AURORA, CO 80012 | 09-13412 | 3594 | $2,772.61 | (U) | 10/5/2009 | 8/14/2009 |
| 2 | ALPHA TOOL & MOLD INC.<br>83 ALPHA PARK<br>HIGHLAND HTS, OH 44143-2202 | 09-13418 | 3325 | $8,720.00 | (A) | 8/17/2009 | 8/14/2009 |
| 3 | ALPHA TOOL & MOLD INC.<br>83 ALPHA PARK<br>HIGHLAND HTS, OH 44143-2202 | 09-13415 | 3373 | $7,000.00 | (A) | 8/18/2009 | 8/14/2009 |
| 4 | APCO FREIGHT SYSTEMS<br>303-B SWING ROAD<br>GREENSBORO, NC 27419 | 09-13412 | 3491 | $9,165.00 | (U) | 9/21/2009 | 8/14/2009 |
| 5 | ARC TECHNOLOGIES INC.<br>PO BOX 219<br>GREENSBURG, PA 15601-0219 | 09-13426 | 3290 | $13,098.65 | (U) | 8/17/2009 | 8/14/2009 |
| 6 | ARROW PEST CONTROL<br>PO BOX 515<br>1815 N MICHIGAN ST<br>PLYMOUTH, IN 46563-0515 | 09-13419 | 3317 | $211.56 | (U) | 8/17/2009 | 8/14/2009 |
| 7 | ASARE, SAMUEL K<br>675 SEWARD ST<br>APT 302<br>DETROIT, MI 48202-2443 | 09-13412 | 3319 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 8 | AT&T DBA BELLSOUTH ADVERTISING &<br>PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | 09-13412 | 3384 | $70.00 | (U) | 8/20/2009 | 8/14/2009 |
| 9 | ATHWAL, SATNAM<br>29255 UTLEY<br>FARMINGTON HILLS, MI 48334-4177 | 09-13412 | 3438 | BLANK | (U) | 8/28/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative    (S) - Secured**
**(P) - Priority    (U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 10 | ATS AUTOMATION TOOLING SYSTEMS<br>250 ROYAL OAK ROAD<br>BOX 32100, PRESTON CENTER<br>CAMBRIDGE, ON  N3H 5M2<br>CANADA | 09-13419 | 3496 | $892.50 | (U) | 9/24/2009 | 8/14/2009 |
| 11 | ATWELL, DEBRA<br>2050 OAKWOOD DR<br>TROY, MI  48085 | 09-13412 | 3498 | $235,000.00<br>$58,000.00<br>$58,000.00 | (S)<br>(P)<br>(U) | 9/25/2009 | 8/14/2009 |
| 12 | BADERTSCHER, RICHARD W<br>840 ROAD 313<br>BLUFFTON, OH  45817-5817 | 09-13412 | 3287 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 13 | BAKER, NORMAN<br>8 PECAN ST<br>BELLEVILLE, MI  48111-8500 | 09-13412 | 3320 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 14 | BDI-BEARING DISTRIBUTORS INC<br>ATTN: ANDREA MOELLER<br>PO BOX 936<br>WATERLOO, IA  50704 | 09-13412 | 3507 | $2,925.07<br>$41,201.42 | (A)<br>(U) | 10/2/2009 | 8/14/2009 |
| 15 | BELL, THEODORE<br>1214 SAINT CLAIR ST<br>DETROIT, MI  48214-3670 | 09-13412 | 3331 | UNASCERTAINABLE<br>$849.00<br><br>UNLIQUIDATED | (P)<br>(U) | 8/17/2009 | 8/14/2009 |
| 16 | BENEFIEL, ROBERT E<br>PO BOX 398<br>MACKINAW CITY, MI  49701-0398 | 09-13412 | 3330 | $187,800.00 | (P) | 8/17/2009 | 8/14/2009 |
| 17 | BENSON, RAYMOND D<br>378 E MOUNTAIN RD<br>LONGVIEW, TX  75604-6813 | 09-13412 | 3322 | BLANK | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 18 | BIJUR LUBRICATING CORP<br>BIJUR DELIMON INTERNATIONAL<br>2100 GATEWAY CENTRE<br>STE 109<br>MORRISVILLE, NC 27560 | 09-13412 | 3556 | $2,564.90 | (U) | 11/17/2009 | 8/14/2009 |
| 19 | BLEVINS, PATRICIA K<br>2359 BISHOPTOWN RD<br>DUFFIELD, VA 24244 | 09-13412 | 3469 | BLANK | (U) | 9/8/2009 | 8/14/2009 |
| 20 | BROUSSARD, GERALD<br>2114 WILDERNESS POINT DR<br>KINGWOOD, TX 77339-2205 | 09-13412 | 3376 | $255.79<br><br>UNLIQUIDATED | (U) | 8/20/2009 | 8/14/2009 |
| 21 | BROWN, PATSY JUNE<br>33064 GROTH DR<br>STERLING HEIGHTS, MI 48312-6704 | 09-13412 | 3522 | BLANK | (U) | 10/19/2009 | 8/14/2009 |
| 22 | BUCHOLTZ, DENNIS L<br>758 HIGHLAND DR<br>ST CLAIR, MI 48079-4234 | 09-13412 | 3354 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 23 | BURDICK, THOMAS E & SUSAN M<br>TEN COM CRANBERRY RD<br>251 CRANBERRY RD<br>GROVE CITY, PA 16127-4633 | 09-13412 | 3467 | BLANK | (P) | 9/3/2009 | 8/14/2009 |
| 24 | BURRIS, BEN F<br>5699 SUNSET DR<br>DUBUQUE, IA 52002-2466 | 09-13412 | 3303 | $225.60 | (U) | 8/17/2009 | 8/14/2009 |
| 25 | BYRNE, RANDAL<br>10005 BROOKFIELD ST<br>LIVONIA, MI 48150-5717 | 09-13412 | 3473 | BLANK | (U) | 9/8/2009 | 8/14/2009 |
| 26 | CARBIDE PROBES INC<br>1328 RESEARCH PK DR<br>DAYTON, OH 45432 | 09-13412 | 3580 | $1,665.00 | (U) | 9/21/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 27 | CARBIDE PROBES INC<br>1328 RESEARCH PARK DR<br>DAYTON, OH 45432 | 09-13412 | 3592 | $4,389.15 | (U) | 9/21/2009 | 8/14/2009 |
| 28 | CARBIDE PROBES, INC.<br>1328 RESEARCH PARK DR<br>DAYTON, OH 45432-2818 | 09-13416 | 3494 | $1,665.00 | (U) | 9/22/2009 | 8/14/2009 |
| 29 | CARBIDE PROBES, INC.<br>1328 RESEARCH PARK DR<br>DAYTON, OH 45432-2818 | 09-13421 | 3495 | $4,389.15 | (U) | 9/22/2009 | 8/14/2009 |
| 30 | CARTER, MYRTLE B<br>11225 CLINCH RIVER HWY<br>FT BLACKMORE, VA 24250-2550 | 09-13412 | 3297 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 31 | CENTURY SPRING CORP<br>222 E 16TH ST<br>LOS ANGELES, CA 90015-3616 | 09-13417 | 3528 | $120.91 | (U) | 10/26/2009 | 8/14/2009 |
| 32 | CHERRY, JENNIFER K<br>863 LION ST<br>ROCHESTER HILLS, MI 48307-4224 | 09-13412 | 3472 | BLANK | (U) | 9/8/2009 | 8/14/2009 |
| 33 | CICHANSKI, R<br>130 E WILMETTE AVE<br>PALATINE, IL 60067-7247 | 09-13412 | 3437 | $27,431.78 | (U) | 8/28/2009 | 8/14/2009 |
| 34 | CROSSLEY, MITCHELL<br>9145 MILFORD<br>HOLLY, MI 48442 | 09-13412 | 3368 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 35 | CROSSLEY, MITCHELL N<br>9145 MILFORD RD<br>HOLLY, MI 48442-8508 | 09-13412 | 3369 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 36 | CYRUS, JAMES R<br>5260 FREDONIA AVE<br>DAYTON, OH 45431-2122 | 09-13412 | 3328 | BLANK | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.  **(A) - Administrative  (S) - Secured
(P) - Priority  (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Page 4 of 12

12/18/2009 1:45:04 PM

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 37 | DALTON COMBUSTION SYSTEMS INC.<br>PO BOX 25714<br>VALLEY VIEW, OH  44125-0714 | 09-13412 | 3436 | $696.00 | (U) | 8/28/2009 | 8/14/2009 |
| 38 | DE ANGELIS, TERESA<br>VIA RIMEMBRANZE 18<br>0510 SOTTO BG<br>SOTTO 24046,<br>ITALY | 09-13412 | 3457 | BLANK | (P) | 9/1/2009 | 8/14/2009 |
| 39 | DESIGN COMFORT CO. INC.<br>5977 BRIGHTON PINES CT<br>HOWELL, MI  48843-6453 | 09-13417 | 3574 | $4,879.50 | (U) | 11/30/2009 | 8/14/2009 |
| 40 | EDRICH PRODUCTS<br>33672 DOREKA<br>FRASER, MI  48026 | 09-13412 | 3355 | $4,588.33 | (U) | 8/17/2009 | 8/14/2009 |
| 41 | ELLERBROCK, ROBERT L<br>117 CARLINGS AVE<br>OTTAWA, OH  45875-9404 | 09-13412 | 3311 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 42 | EQUIPMENT DEPOT OF ILLINOIS<br>2545 NORTHWEST PKWY<br>ELGIN, IL  60124-7870 | 09-13412 | 3552 | $59,230.78 | (U) | 11/9/2009 | 8/14/2009 |
| 43 | EVERETT, CHARLIE<br>336 KNOLLWOOD CIR<br>SUMMERVILLE, GA  30747-5147 | 09-13412 | 3314 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 44 | FEDERAL-MOGUL CORPORATION<br>CHAVANDA CENANCE<br>26555 NORTHWESTERN HWY<br>SOUTHFIELD, MI  48033-2146 | 09-13412 | 3493 | $8,435.00<br>$236,351.98<br>$295,340.15 | (S)<br>(A)<br>(U) | 9/21/2009 | 8/14/2009 |
| 45 | FIRE DEFENSE EQUIPMENT CO INC<br>4350 DELEMERE BLVD<br>ROYAL OAK, MI  48073-1807 | 09-13412 | 3479 | $6,749.92 | (U) | 9/8/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 46 | FORD MOTOR CREDIT COMPANY LLC<br>PO BOX 537901<br>LIVONIA, MI 48153-9905 | 09-13412 | 3425 | $5,221.20 | (S) | 8/19/2009 | 8/14/2009 |
| 47 | GENERAL KINEMATICS<br>5050 RICKERT RD<br>CRYSTAL LAKE, IL 60014-7333 | 09-13412 | 3521 | $2,954.83 | (U) | 10/16/2009 | 8/14/2009 |
| 48 | GIBSON, CURTIS<br>4689 CR 26<br>RAWSON, OH 45881-5881 | 09-13412 | 3527 | BLANK | (U) | 10/26/2009 | 8/14/2009 |
| 49 | GROOT INDUSTRIES<br>2500 LANDMEIR ROAD<br>ELK GROVE VILLAGE, IL 60007 | 09-13418 | 3497 | BLANK | (U) | 9/25/2009 | 8/14/2009 |
| 50 | GUFFEY, TONY<br>511 S 12TH ST<br>NEW CASTLE, IN 47362 | 09-13412 | 3480 | BLANK | (U) | 9/11/2009 | 8/14/2009 |
| 51 | H D H MECHANICAL INC.<br>5040 CORBIN DR<br>BEDFORD HEIGHTS, OH 44128-5414 | 09-13415 | 3433 | $9,250.21 | (U) | 8/27/2009 | 8/14/2009 |
| 52 | HADYNIAK, SCOTT A<br>12055 CRAIG ST<br>ROMULUS, MI 48174-1106 | 09-13412 | 3510 | BLANK | (P) | 10/7/2009 | 8/14/2009 |
| 53 | HAGEMEYER NORTH AMERICA<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 09-13412 | 3520 | $2,906.21 | (U) | 10/16/2009 | 8/14/2009 |
| 54 | HAMILTON, JAMES<br>3300 HILL RD<br>OSSEO, MI 49266 | 09-13412 | 3523 | BLANK | (P) | 10/19/2009 | 8/14/2009 |
| 55 | HARRIS, PAUL<br>1388 SPEIGHT RD<br>GREENVILLE, NC 27834 | 09-13412 | 3336 | BLANK | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.   **(A) - Administrative        (S) - Secured
(P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 56 | HASKIN & LARUE LLP<br>JOHN HASKIN & JAY MEISENHELDER<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204-2131 | 09-13422 | 3340 | $100,000.00<br><br>CONTINGENT<br>UNLIQUIDATED<br>DISPUTED | (U) | 8/17/2009 | 8/14/2009 |
| 57 | HASKIN & LARUE LLP<br>JOHN H HASKIN ESQ<br>ATTORNEY FOR PLAINTIFF GEE<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 09-13412 | 3341 | $100,000.00<br><br>CONTINGENT<br>UNLIQUIDATED<br>DISPUTED | (U) | 8/17/2009 | 8/14/2009 |
| 58 | HEFTY, PHILIP R<br>2640 COUNTY RD 36A<br>AUBURN, IN 46706-9401 | 09-13412 | 3329 | $202.75<br><br>UNLIQUIDATED | (P) | 8/17/2009 | 8/14/2009 |
| 59 | HENDRIAN, MICHAEL D<br>18551 VALLEYBROOK LN<br>CLINTON TOWNSHIP, MI 48038 | 09-13412 | 3377 | BLANK | (U) | 8/20/2009 | 8/14/2009 |
| 60 | HERRERA, FERMIN<br>3145 N OAKLEY AVE<br>CHICAGO, IL 60618-6985 | 09-13412 | 3302 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 61 | HOOPER, IVAN R<br>1514 LATHERS ST<br>GARDEN CITY, MI 48135-3039 | 09-13412 | 3378 | BLANK | (U) | 8/20/2009 | 8/14/2009 |
| 62 | JACKSON, ANDREA<br>1852 ROXBURY RD<br>EAST CLEVELAND, OH 44112-4748 | 09-13412 | 3291 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 63 | JOHNSON, DENISE M<br>4620 MIDLAND AVE<br>WATERFORD, MI 48329-1837 | 09-13412 | 3332 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 64 | KD PIPE & SUPPLY<br>114 STACKPOLE ST<br>ST MARYS, PA 15857-1458 | 09-13421 | 3305 | $32.50 | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 65 | KIM SUPPLY CO.<br>1604 MAGDA DR<br>MONTPELIER, OH 43543-9206 | 09-13419 | 3526 | BLANK | (U) | 10/22/2009 | 8/14/2009 |
| 66 | KNOLLMAN, VALEREE L<br>8315 DIMMICK RD<br>CINCINNATI, OH 45241-1413 | 09-13412 | 3351 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 67 | LANE, LINDA S<br>4443 KINGDOM RD<br>CLINCHPORT, VA 24244-3861 | 09-13412 | 3296 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 68 | LAWSON PRODUCTS INC<br>1666 E TOUHY AVE<br>DES PLAINES, IL 60018 | 09-13414 | 3579 | $18,180.49 | (U) | 8/20/2009 | 8/14/2009 |
| 69 | LEAS, MARK L<br>10812 S 510 W-90<br>MONTPELIER, IN 47359-9579 | 09-13412 | 3295 | $400,000.00<br>$190,500.00 | (S)<br>(U) | 8/17/2009 | 8/14/2009 |
| 70 | LEDEL, LINDA<br>32817 N RIVER RD<br>HARRISON TOWNSHIP, MI 48045 | 09-13412 | 3301 | UNASCERTAINABLE | (U) | 8/17/2009 | 8/14/2009 |
| 71 | LING, KATHIE A<br>1233 S CREEK DR<br>WIXOM, MI 48393-1675 | 09-13412 | 3333 | $441.73<br><br>UNLIQUIDATED | (U) | 8/17/2009 | 8/14/2009 |
| 72 | LONGMAN, RODNEY K<br>457 ROYAL PALM WAY<br>BOCA RATON, FL 33432-7945 | 09-13412 | 3427 | $71,775.00 | (U) | 8/24/2009 | 8/14/2009 |
| 73 | LORENZO, JOSEPH<br>1324 ROSELY RD<br>ST MARYS, PA 15857 | 09-13412 | 3582 | UNKNOWN<br><br>UNLIQUIDATED | (P) | 9/21/2009 | 8/14/2009 |
| 74 | LUTZ, BRIAN H<br>124 HUGO STREET<br>SAN FRANCISCO, CA 94122 | 09-13412 | 3533 | $508.50 | (U) | 11/2/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.    **(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 75 | LYDALL THERMAL/ACCOUSTICAL C/O LYDALL INC ATTN: LEGAL DEPARTMENT PO BOX 151 MANCHESTER, CT 06045-0151 | 09-13417 | 3372 | $3,562.70 $39,287.20 | (A) (U) | 8/18/2009 | 8/14/2009 |
| 76 | MAGID GLOVE & SAFETY MFG CO LLC 2060 N KOLMAR AVENUE CHICAGO, IL 60639-3483 | 09-13412 | 3482 | $723.79 | (U) | 9/14/2009 | 8/14/2009 |
| 77 | MAIN, JOHN PO BOX 218 VERNON, MI 48476-0216 | 09-13412 | 3335 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 78 | MARBLEY, DERRICK 1765 MARWELL BLVD HUDSON, OH 44236-1323 | 09-13412 | 3353 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 79 | MATEERS STORAGE TRAILOR RENTALS INC. 115 S REGIONAL RD GREENSBORO, NC 27409-9306 | 09-13414 | 3370 | $1,217.98 | (U) | 8/18/2009 | 8/14/2009 |
| 80 | MCCROSSEN, CHARLES E 1454 E PEARL AVE HAZEL PARK, MI 48030-1925 | 09-13412 | 3304 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 81 | MERCIER, MICHAEL J 6786 CATHEDRAL CT SE ALTO, MI 49302 | 09-13412 | 3557 | $140,000.00 $140,000.00 | (P) (U) | 11/18/2009 | 8/14/2009 |
| 82 | METHODS MACHINE TOOLS INC 50531 VARSITY COURT WIXOM, MI 48393 | 09-13419 | 3347 | $413.12 | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.   **(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 83 | METHODS MACHINE TOOLS INC.<br>PO BOX 382<br>65 UNION AVE<br>SUDBURY, MA 01776-2245 | 09-13419 | 3348 | $93.00 | (U) | 8/17/2009 | 8/14/2009 |
| 84 | METHODS MACHINE TOOLS INC.<br>PO BOX 382<br>65 UNION AVE<br>SUDBURY, MA 01776-2245 | 09-13419 | 3349 | $726.27 | (U) | 8/17/2009 | 8/14/2009 |
| 85 | MILLS, HAROLD E<br>6602 DELCROSS CT<br>BRIGHTON, MI 48114-7418 | 09-13412 | 3434 | BLANK | (P) | 8/27/2009 | 8/14/2009 |
| 86 | MILNER, KENNETH<br>23520 SHAGWOOD DR<br>BINGHAM FARMS, MI 48025-3449 | 09-13412 | 3293 | $1,074.72 | (P) | 8/17/2009 | 8/14/2009 |
| 87 | MOUNSEY, TERESA<br>2807 WARWICK DR<br>CORINTH, TX 76210-1632 | 09-13412 | 3431 | BLANK | (U) | 8/25/2009 | 8/14/2009 |
| 88 | MPI INERNATIONAL<br>2129 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 09-13412 | 3383 | $42,255.53<br>$288,787.41 | (A)<br>(U) | 8/20/2009 | 8/14/2009 |
| 89 | MURATA MACHINERY USA INC<br>PO BOX 667609<br>CHARLOTTE, NC 28266-7609 | 09-13412 | 3483 | $3,393.67 | (U) | 9/14/2009 | 8/14/2009 |
| 90 | MURPHY, PHILLIP<br>3315 COUNTY RD 95<br>GAYLESVILLE, AL 35973-2134 | 09-13415 | 3342 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 91 | NASH, MARJORIE DELL<br>1706 BELFORD DR<br>AUSTIN, TX 78757 | 09-13412 | 3345 | $3,051.00<br>$3,051.00 | (P)<br>(U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.   **(A) - Administrative       (S) - Secured
                                                                                                            (P) - Priority             (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 92 | NAVAN, ROBERT A<br>1718 STONERIDGE DR<br>SALINE, MI 48176-9270 | 09-13412 | 3367 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 93 | NORTHWAY TRUCKING, INC.<br>MITCHEL E BLOOD<br>1351 SARTWELL CREEK ROAD<br>PORT ALLEGANY, PA 16743 | 09-13412 | 3504 | $1,063.26 | (U) | 9/28/2009 | 8/14/2009 |
| 94 | OGG, BRENT E<br>93 PARK ST<br>MARSHALLVILLE, OH 44645 | 09-13412 | 3284 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 95 | OHIO LOGISTICS TRANSPORTATION GROUP<br>PO BOX 952<br>2001 INDUSTRIAL DRIVE<br>FINDLAY, OH 45839-0952 | 09-13412 | 3474 | $899.50 | (U) | 9/8/2009 | 8/14/2009 |
| 96 | OLIVER, DEBBIE A<br>1791 HOOVER PL<br>PLACENTIA, CA 92670 | 09-13412 | 3371 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 97 | OMEGA ENGINEERING INC<br>ONE OMEGA DR<br>STAMFORD, CT 06907 | 09-13412 | 3470 | $2,423.09 | (U) | 9/8/2009 | 8/14/2009 |
| 98 | OPTICAL WHOLESALE<br>2633 RANDLEMAN RD<br>GREENSBORO, NC 27406-5107 | 09-13414 | 3379 | $289.00 | (U) | 8/20/2009 | 8/14/2009 |
| 99 | PARIS UNIFORM RENTAL<br>PO BOX 1043<br>67 HOOVER AVE<br>DUBOIS, PA 15801-2403 | 09-13412 | 3477 | $1,193.31 | (U) | 9/8/2009 | 8/14/2009 |
| 100 | PARIS UNIFORM RENTAL<br>67 HOOVER AVE.<br>DUBOIS, PA 15801 | 09-13412 | 3478 | $948.22 | (U) | 9/8/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|

**Total Claims Expunged:** 100          **Total Dollars Expunged:**          **$2,861,111.94**

**Case Legend:**

| | | | | | |
|---|---|---|---|---|---|
| 09-13411 | M D PRODUCTS CORPORATION | 09-13421 | METALDYNE SINTERED COMPONENTS ST. MARYS | 09-13431 | METALDYNE US HOLDING CO. |
| 09-13412 | OLDCO M CORPORATION F/K/A METALDYNE CORPORATION | 09-13422 | NC-M CHASSIS SYSTEMS LLC | 09-13432 | ER ACQUISITION CORPORATION |
| 09-13413 | METALDYNE ENGINE CO., LLC | 09-13423 | PUNCHCRAFT COMPANY | 09-13433 | GMTI HOLDING COMPANY |
| 09-13414 | METALYDYNE CO., LLC | 09-13424 | WINDFALL SPECIALTY POWDERS, INC. | 09-13434 | HALYARD AVIATION SERVICES, INC. |
| 09-13415 | METALDYNE LESTER PRECISION DIE CASTING, INC. | 09-13425 | METALDYNE ASIA, INC. | 09-13435 | MASCO TECH SATURN HOLDINGS, INC. |
| 09-13416 | METALDYNE SINTERED COMPONENTS LLC | 09-13426 | METALDYNE DRIVELINE CO. | 09-13436 | MASG DISPOSITION, INC. |
| 09-13417 | METALDYNE TUBULAR PRODUCTS, INC. | 09-13427 | METALDYNE EUROPE, INC. | 09-13437 | MASX ENERGY SERVICE GROUP, INC. |
| 09-13418 | METALDYNE DUPAGE DIE CASTING CORPPORATION | 09-13428 | METALDYNE PRECISION FORMING – FORT WAYNE | 09-13438 | PRECISION HEADED PRODUCTS, INC. |
| 09-13419 | METALDYNE MACHINING AND ASSEMBLY COMPANY | 09-13429 | METALDYNE SERVICES, INC. | 09-13439 | STAHL INTERNATIONAL, INC. |
| 09-13420 | METALDYNE LIGHT METALS COMPANY, INC. | 09-13430 | METALDYNE SINTERED COMPONENTS OF INDIANA | 09-13440 | WC MCCURDY CO. |
| | | | | 09-13441 | METALDYNE INTERMEDIATE HOLDCO, INC. |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.     **(A) - Administrative     (S) - Secured
                                                                                                                (P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

# **EXHIBIT 2**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11
                                          :
Oldco M Corporation                       :    Case No. 09-13412 (MG)
(f/k/a Metaldyne Corporation), *et al.,*  :
                                          :    (Jointly Administered)
                      Debtors.            :
                                          :
---------------------------------------------------------------x

### DECLARATION OF DAPHNE CORRY HOPPENRATH
### IN SUPPORT OF THE OMNIBUS OBJECTION
### OF DEBTORS AND DEBTORS IN POSSESSION SEEKING TO
### <u>DISALLOW CERTAIN LATE-FILED CLAIMS (OMNIBUS OBJECTION NO. 2)</u>


STATE OF MICHIGAN          )
                           )      SS:
COUNTY OF WAYNE            )


   I, Daphne Corry Hoppenrath, make this Declaration under 28 U.S.C. § 1746 and state as follows:

   1.  I am older than 21 years of age and suffer no legal disability.  I am competent to make this Declaration.

   2.  I submit this Declaration for all permissible purposes under the Federal Rules of Bankruptcy Procedure, the Federal Rules of Civil Procedure and the Federal Rules of Evidence in support of the Omnibus Objection of Debtors and Debtors in Possession Seeking to Disallow Certain Late-Filed Claims (Omnibus Objection No. 2) (the "<u>Objection</u>").[1]  I have read the Objection, and I am generally familiar with the information contained therein.

---
[1]   Capitalized terms not otherwise defined herein have the meanings given to them in the Objection.

3.	I am a consultant at Accretive Solutions-Detroit, Inc. ("Accretive"), the claim reconciliation managers employed in these cases.  Among my responsibilities in this position, I am the individual at Accretive responsible for assisting the Debtors in their review and analysis of all filed and scheduled claims in these chapter 11 cases and coordinating the overall reconciliation process.  The other individuals involved in this process act either (a) at my direction and/or under my supervision (with respect to Accretive  personnel) or (b) with my advice, consultation and coordination (with respect to the Debtors' personnel).  Accordingly, I am familiar with the Late-Filed Claims and the other matters addressed herein and in the Objection and with the activities that have taken place to date concerning the review and analysis of the claims asserted in these cases, including all of the claims, facts and circumstances described in the Objection.

4.	Except as otherwise indicated, my statements in this Declaration are based on my personal experience and knowledge as described above, my discussions with responsible management of the Debtors and my review of relevant documents.  If called to testify, I could and would testify as stated herein.

5.	In connection with the Debtors' ongoing claims reconciliation process, I or my designee at my direction have reviewed the proof of claim forms filed by the Claimants in connection with the Late-Filed Claims on Exhibit 1 attached to the Objection.  I or a designee at my direction have determined the Bar Date that would apply to such proofs of claim.  As a result of this review, I have determined that each Late-Filed Claim was filed after its applicable Bar Date.

I declare under penalty of perjury that the foregoing statements are true and correct.

Dated:  December 18, 2009        <u>/s/ Daphne Corry Hoppenrath          </u>
                                                   Daphne Corry Hoppenrath
                                                   Consultant, Accretive Solutions

# **EXHIBIT 3**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11
                                        :
Oldco M Corporation                     :    Case No. 09-13412 (MG)
(f/k/a Metaldyne Corporation), *et al.,*:
                                        :    (Jointly Administered)
                         Debtors.       :
                                        :
-------------------------------------------------------------x
```

## ORDER DISALLOWING CERTAIN
## LATE-FILED CLAIMS (OMNIBUS OBJECTION NO. 2)

This matter coming before the Court on the Omnibus Objection of Debtors and Debtors

in Possession Seeking to Disallow Certain Late-Filed Claims (Omnibus Objection No. 2)

(the "Objection"),[1] filed by the debtors and debtors in possession in the above-captioned cases

(collectively, the "Debtors"); the Court having reviewed the Objection and the Declaration of

Daphne Corry Hoppenrath attached thereto as Exhibit 2 (the "Declaration") and having heard the

statements of counsel regarding the relief requested in the Objection at a hearing before the

Court (the "Hearing"); the Court finding that (a) the Court has jurisdiction over this matter

pursuant to 28 U.S.C. §§ 157 and 1334, (b) this is a core proceeding pursuant to 28 U.S.C.

§ 157(b)(2) and (c) notice of the Objection and the Hearing was sufficient under the

circumstances and in full compliance with the requirements of the Bankruptcy Code, the

Bankruptcy Rules and orders of the Court; and the Court having determined that the legal and

factual bases set forth in the Objection, the Declaration and at the Hearing establish just cause for

the relief granted herein;

---

[1]         Capitalized terms not otherwise defined herein have the meanings given to them in the Objection.

IT IS HEREBY ORDERED THAT:

1.        The Objection is SUSTAINED in its entirety.

2.        Each of the claims identified as "Claims To Be Expunged" on <u>Exhibit 1</u>

attached hereto and incorporated herein by reference is disallowed and expunged, pursuant to

section 502 of the Bankruptcy Code.

3.        The Debtors and their claims and noticing agent, The BMC Group, Inc.;

and the Clerk of this Court are authorized to take any and all actions that are necessary or

appropriate to give effect to this Order.


Dated: _____, 2010          _____
         New York, New York                    UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1**

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 1 | ADT SECURITY SERVICES<br>14200 E EXPOSITION AVE<br>AURORA, CO 80012 | 09-13412 | 3594 | $2,772.61 | (U) | 10/5/2009 | 8/14/2009 |
| 2 | ALPHA TOOL & MOLD INC.<br>83 ALPHA PARK<br>HIGHLAND HTS, OH 44143-2202 | 09-13418 | 3325 | $8,720.00 | (A) | 8/17/2009 | 8/14/2009 |
| 3 | ALPHA TOOL & MOLD INC.<br>83 ALPHA PARK<br>HIGHLAND HTS, OH 44143-2202 | 09-13415 | 3373 | $7,000.00 | (A) | 8/18/2009 | 8/14/2009 |
| 4 | APCO FREIGHT SYSTEMS<br>303-B SWING ROAD<br>GREENSBORO, NC 27419 | 09-13412 | 3491 | $9,165.00 | (U) | 9/21/2009 | 8/14/2009 |
| 5 | ARC TECHNOLOGIES INC.<br>PO BOX 219<br>GREENSBURG, PA 15601-0219 | 09-13426 | 3290 | $13,098.65 | (U) | 8/17/2009 | 8/14/2009 |
| 6 | ARROW PEST CONTROL<br>PO BOX 515<br>1815 N MICHIGAN ST<br>PLYMOUTH, IN 46563-0515 | 09-13419 | 3317 | $211.56 | (U) | 8/17/2009 | 8/14/2009 |
| 7 | ASARE, SAMUEL K<br>675 SEWARD ST<br>APT 302<br>DETROIT, MI 48202-2443 | 09-13412 | 3319 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 8 | AT&T DBA BELLSOUTH ADVERTISING &<br>PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | 09-13412 | 3384 | $70.00 | (U) | 8/20/2009 | 8/14/2009 |
| 9 | ATHWAL, SATNAM<br>29255 UTLEY<br>FARMINGTON HILLS, MI 48334-4177 | 09-13412 | 3438 | BLANK | (U) | 8/28/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
   (P) - Priority        (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 10 | ATS AUTOMATION TOOLING SYSTEMS 250 ROYAL OAK ROAD BOX 32100, PRESTON CENTER CAMBRIDGE, ON N3H 5M2 CANADA | 09-13419 | 3496 | $892.50 | (U) | 9/24/2009 | 8/14/2009 |
| 11 | ATWELL, DEBRA 2050 OAKWOOD DR TROY, MI 48085 | 09-13412 | 3498 | $235,000.00 $58,000.00 $58,000.00 | (S) (P) (U) | 9/25/2009 | 8/14/2009 |
| 12 | BADERTSCHER, RICHARD W 840 ROAD 313 BLUFFTON, OH 45817-5817 | 09-13412 | 3287 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 13 | BAKER, NORMAN 8 PECAN ST BELLEVILLE, MI 48111-8500 | 09-13412 | 3320 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 14 | BDI-BEARING DISTRIBUTORS INC ATTN: ANDREA MOELLER PO BOX 936 WATERLOO, IA 50704 | 09-13412 | 3507 | $2,925.07 $41,201.42 | (A) (U) | 10/2/2009 | 8/14/2009 |
| 15 | BELL, THEODORE 1214 SAINT CLAIR ST DETROIT, MI 48214-3670 | 09-13412 | 3331 | UNASCERTAINABLE $849.00 UNLIQUIDATED | (P) (U) | 8/17/2009 | 8/14/2009 |
| 16 | BENEFIEL, ROBERT E PO BOX 398 MACKINAW CITY, MI 49701-0398 | 09-13412 | 3330 | $187,800.00 | (P) | 8/17/2009 | 8/14/2009 |
| 17 | BENSON, RAYMOND D 378 E MOUNTAIN RD LONGVIEW, TX 75604-6813 | 09-13412 | 3322 | BLANK | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative       (S) - Secured
(P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 18 | BIJUR LUBRICATING CORP<br>BIJUR DELIMON INTERNATIONAL<br>2100 GATEWAY CENTRE<br>STE 109<br>MORRISVILLE, NC 27560 | 09-13412 | 3556 | $2,564.90 | (U) | 11/17/2009 | 8/14/2009 |
| 19 | BLEVINS, PATRICIA K<br>2359 BISHOPTOWN RD<br>DUFFIELD, VA 24244 | 09-13412 | 3469 | BLANK | (U) | 9/8/2009 | 8/14/2009 |
| 20 | BROUSSARD, GERALD<br>2114 WILDERNESS POINT DR<br>KINGWOOD, TX 77339-2205 | 09-13412 | 3376 | $255.79<br><br>UNLIQUIDATED | (U) | 8/20/2009 | 8/14/2009 |
| 21 | BROWN, PATSY JUNE<br>33064 GROTH DR<br>STERLING HEIGHTS, MI 48312-6704 | 09-13412 | 3522 | BLANK | (U) | 10/19/2009 | 8/14/2009 |
| 22 | BUCHOLTZ, DENNIS L<br>758 HIGHLAND DR<br>ST CLAIR, MI 48079-4234 | 09-13412 | 3354 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 23 | BURDICK, THOMAS E & SUSAN M<br>TEN COM CRANBERRY RD<br>251 CRANBERRY RD<br>GROVE CITY, PA 16127-4633 | 09-13412 | 3467 | BLANK | (P) | 9/3/2009 | 8/14/2009 |
| 24 | BURRIS, BEN F<br>5699 SUNSET DR<br>DUBUQUE, IA 52002-2466 | 09-13412 | 3303 | $225.60 | (U) | 8/17/2009 | 8/14/2009 |
| 25 | BYRNE, RANDAL<br>10005 BROOKFIELD ST<br>LIVONIA, MI 48150-5717 | 09-13412 | 3473 | BLANK | (U) | 9/8/2009 | 8/14/2009 |
| 26 | CARBIDE PROBES INC<br>1328 RESEARCH PK DR<br>DAYTON, OH 45432 | 09-13412 | 3580 | $1,665.00 | (U) | 9/21/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 27 | CARBIDE PROBES INC 1328 RESEARCH PARK DR DAYTON, OH 45432 | 09-13412 | 3592 | $4,389.15 | (U) | 9/21/2009 | 8/14/2009 |
| 28 | CARBIDE PROBES, INC. 1328 RESEARCH PARK DR DAYTON, OH 45432-2818 | 09-13416 | 3494 | $1,665.00 | (U) | 9/22/2009 | 8/14/2009 |
| 29 | CARBIDE PROBES, INC. 1328 RESEARCH PARK DR DAYTON, OH 45432-2818 | 09-13421 | 3495 | $4,389.15 | (U) | 9/22/2009 | 8/14/2009 |
| 30 | CARTER, MYRTLE B 11225 CLINCH RIVER HWY FT BLACKMORE, VA 24250-2550 | 09-13412 | 3297 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 31 | CENTURY SPRING CORP 222 E 16TH ST LOS ANGELES, CA 90015-3616 | 09-13417 | 3528 | $120.91 | (U) | 10/26/2009 | 8/14/2009 |
| 32 | CHERRY, JENNIFER K 863 LION ST ROCHESTER HILLS, MI 48307-4224 | 09-13412 | 3472 | BLANK | (U) | 9/8/2009 | 8/14/2009 |
| 33 | CICHANSKI, R 130 E WILMETTE AVE PALATINE, IL 60067-7247 | 09-13412 | 3437 | $27,431.78 | (U) | 8/28/2009 | 8/14/2009 |
| 34 | CROSSLEY, MITCHELL 9145 MILFORD HOLLY, MI 48442 | 09-13412 | 3368 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 35 | CROSSLEY, MITCHELL N 9145 MILFORD RD HOLLY, MI 48442-8508 | 09-13412 | 3369 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 36 | CYRUS, JAMES R 5260 FREDONIA AVE DAYTON, OH 45431-2122 | 09-13412 | 3328 | BLANK | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.     **(A) - Administrative     (S) - Secured
                                                                                                                  (P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|
| 37 DALTON COMBUSTION SYSTEMS INC. PO BOX 25714 VALLEY VIEW, OH 44125-0714 | 09-13412 | 3436 | $696.00 | (U) | 8/28/2009 | 8/14/2009 |
| 38 DE ANGELIS, TERESA VIA RIMEMBRANZE 18 0510 SOTTO BG SOTTO 24046, ITALY | 09-13412 | 3457 | BLANK | (P) | 9/1/2009 | 8/14/2009 |
| 39 DESIGN COMFORT CO. INC. 5977 BRIGHTON PINES CT HOWELL, MI 48843-6453 | 09-13417 | 3574 | $4,879.50 | (U) | 11/30/2009 | 8/14/2009 |
| 40 EDRICH PRODUCTS 33672 DOREKA FRASER, MI 48026 | 09-13412 | 3355 | $4,588.33 | (U) | 8/17/2009 | 8/14/2009 |
| 41 ELLERBROCK, ROBERT L 117 CARLINGS AVE OTTAWA, OH 45875-9404 | 09-13412 | 3311 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 42 EQUIPMENT DEPOT OF ILLINOIS 2545 NORTHWEST PKWY ELGIN, IL 60124-7870 | 09-13412 | 3552 | $59,230.78 | (U) | 11/9/2009 | 8/14/2009 |
| 43 EVERETT, CHARLIE 336 KNOLLWOOD CIR SUMMERVILLE, GA 30747-5147 | 09-13412 | 3314 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 44 FEDERAL-MOGUL CORPORATION CHAVANDA CENANCE 26555 NORTHWESTERN HWY SOUTHFIELD, MI 48033-2146 | 09-13412 | 3493 | $8,435.00 $236,351.98 $295,340.15 | (S) (A) (U) | 9/21/2009 | 8/14/2009 |
| 45 FIRE DEFENSE EQUIPMENT CO INC 4350 DELEMERE BLVD ROYAL OAK, MI 48073-1807 | 09-13412 | 3479 | $6,749.92 | (U) | 9/8/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.   **(A) - Administrative     (S) - Secured
                                                                                              (P) - Priority          (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 46 | FORD MOTOR CREDIT COMPANY LLC<br>PO BOX 537901<br>LIVONIA, MI 48153-9905 | 09-13412 | 3425 | $5,221.20 | (S) | 8/19/2009 | 8/14/2009 |
| 47 | GENERAL KINEMATICS<br>5050 RICKERT RD<br>CRYSTAL LAKE, IL 60014-7333 | 09-13412 | 3521 | $2,954.83 | (U) | 10/16/2009 | 8/14/2009 |
| 48 | GIBSON, CURTIS<br>4689 CR 26<br>RAWSON, OH 45881-5881 | 09-13412 | 3527 | BLANK | (U) | 10/26/2009 | 8/14/2009 |
| 49 | GROOT INDUSTRIES<br>2500 LANDMEIR ROAD<br>ELK GROVE VILLAGE, IL 60007 | 09-13418 | 3497 | BLANK | (U) | 9/25/2009 | 8/14/2009 |
| 50 | GUFFEY, TONY<br>511 S 12TH ST<br>NEW CASTLE, IN 47362 | 09-13412 | 3480 | BLANK | (U) | 9/11/2009 | 8/14/2009 |
| 51 | H D H MECHANICAL INC.<br>5040 CORBIN DR<br>BEDFORD HEIGHTS, OH 44128-5414 | 09-13415 | 3433 | $9,250.21 | (U) | 8/27/2009 | 8/14/2009 |
| 52 | HADYNIAK, SCOTT A<br>12055 CRAIG ST<br>ROMULUS, MI 48174-1106 | 09-13412 | 3510 | BLANK | (P) | 10/7/2009 | 8/14/2009 |
| 53 | HAGEMEYER NORTH AMERICA<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 09-13412 | 3520 | $2,906.21 | (U) | 10/16/2009 | 8/14/2009 |
| 54 | HAMILTON, JAMES<br>3300 HILL RD<br>OSSEO, MI 49266 | 09-13412 | 3523 | BLANK | (P) | 10/19/2009 | 8/14/2009 |
| 55 | HARRIS, PAUL<br>1388 SPEIGHT RD<br>GREENVILLE, NC 27834 | 09-13412 | 3336 | BLANK | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.    **(A) - Administrative    (S) - Secured
                                                         (P) - Priority       (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 56 | HASKIN & LARUE LLP<br>JOHN HASKIN & JAY MEISENHELDER<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204-2131 | 09-13422 | 3340 | $100,000.00<br>CONTINGENT<br>UNLIQUIDATED<br>DISPUTED | (U) | 8/17/2009 | 8/14/2009 |
| 57 | HASKIN & LARUE LLP<br>JOHN H HASKIN ESQ<br>ATTORNEY FOR PLAINTIFF GEE<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 09-13412 | 3341 | $100,000.00<br>CONTINGENT<br>UNLIQUIDATED<br>DISPUTED | (U) | 8/17/2009 | 8/14/2009 |
| 58 | HEFTY, PHILIP R<br>2640 COUNTY RD 36A<br>AUBURN, IN 46706-9401 | 09-13412 | 3329 | $202.75<br><br>UNLIQUIDATED | (P) | 8/17/2009 | 8/14/2009 |
| 59 | HENDRIAN, MICHAEL D<br>18551 VALLEYBROOK LN<br>CLINTON TOWNSHIP, MI 48038 | 09-13412 | 3377 | BLANK | (U) | 8/20/2009 | 8/14/2009 |
| 60 | HERRERA, FERMIN<br>3145 N OAKLEY AVE<br>CHICAGO, IL 60618-6985 | 09-13412 | 3302 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 61 | HOOPER, IVAN R<br>1514 LATHERS ST<br>GARDEN CITY, MI 48135-3039 | 09-13412 | 3378 | BLANK | (U) | 8/20/2009 | 8/14/2009 |
| 62 | JACKSON, ANDREA<br>1852 ROXBURY RD<br>EAST CLEVELAND, OH 44112-4748 | 09-13412 | 3291 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 63 | JOHNSON, DENISE M<br>4620 MIDLAND AVE<br>WATERFORD, MI 48329-1837 | 09-13412 | 3332 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 64 | KD PIPE & SUPPLY<br>114 STACKPOLE ST<br>ST MARYS, PA 15857-1458 | 09-13421 | 3305 | $32.50 | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**\*\*(A) - Administrative**    **(S) - Secured**
**(P) - Priority**    **(U) - Unsecured**

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 65 | KIM SUPPLY CO.<br>1604 MAGDA DR<br>MONTPELIER, OH 43543-9206 | 09-13419 | 3526 | BLANK | (U) | 10/22/2009 | 8/14/2009 |
| 66 | KNOLLMAN, VALEREE L<br>8315 DIMMICK RD<br>CINCINNATI, OH 45241-1413 | 09-13412 | 3351 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 67 | LANE, LINDA S<br>4443 KINGDOM RD<br>CLINCHPORT, VA 24244-3861 | 09-13412 | 3296 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 68 | LAWSON PRODUCTS INC<br>1666 E TOUHY AVE<br>DES PLAINES, IL 60018 | 09-13414 | 3579 | $18,180.49 | (U) | 8/20/2009 | 8/14/2009 |
| 69 | LEAS, MARK L<br>10812 S 510 W-90<br>MONTPELIER, IN 47359-9579 | 09-13412 | 3295 | $400,000.00<br>$190,500.00 | (S)<br>(U) | 8/17/2009 | 8/14/2009 |
| 70 | LEDEL, LINDA<br>32817 N RIVER RD<br>HARRISON TOWNSHIP, MI 48045 | 09-13412 | 3301 | UNASCERTAINABLE | (U) | 8/17/2009 | 8/14/2009 |
| 71 | LING, KATHIE A<br>1233 S CREEK DR<br>WIXOM, MI 48393-1675 | 09-13412 | 3333 | $441.73<br><br>UNLIQUIDATED | (U) | 8/17/2009 | 8/14/2009 |
| 72 | LONGMAN, RODNEY K<br>457 ROYAL PALM WAY<br>BOCA RATON, FL 33432-7945 | 09-13412 | 3427 | $71,775.00 | (U) | 8/24/2009 | 8/14/2009 |
| 73 | LORENZO, JOSEPH<br>1324 ROSELY RD<br>ST MARYS, PA 15857 | 09-13412 | 3582 | UNKNOWN<br><br>UNLIQUIDATED | (P) | 9/21/2009 | 8/14/2009 |
| 74 | LUTZ, BRIAN H<br>124 HUGO STREET<br>SAN FRANCISCO, CA 94122 | 09-13412 | 3533 | $508.50 | (U) | 11/2/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

12/18/2009 1:45:05 PM

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 75 | LYDALL THERMAL/ACCOUSTICAL C/O LYDALL INC ATTN: LEGAL DEPARTMENT PO BOX 151 MANCHESTER, CT 06045-0151 | 09-13417 | 3372 | $3,562.70 $39,287.20 | (A) (U) | 8/18/2009 | 8/14/2009 |
| 76 | MAGID GLOVE & SAFETY MFG CO LLC 2060 N KOLMAR AVENUE CHICAGO, IL 60639-3483 | 09-13412 | 3482 | $723.79 | (U) | 9/14/2009 | 8/14/2009 |
| 77 | MAIN, JOHN PO BOX 218 VERNON, MI 48476-0216 | 09-13412 | 3335 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 78 | MARBLEY, DERRICK 1765 MARWELL BLVD HUDSON, OH 44236-1323 | 09-13412 | 3353 | BLANK | (U) | 8/17/2009 | 8/14/2009 |
| 79 | MATEERS STORAGE TRAILOR RENTALS INC. 115 S REGIONAL RD GREENSBORO, NC 27409-9306 | 09-13414 | 3370 | $1,217.98 | (U) | 8/18/2009 | 8/14/2009 |
| 80 | MCCROSSEN, CHARLES E 1454 E PEARL AVE HAZEL PARK, MI 48030-1925 | 09-13412 | 3304 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 81 | MERCIER, MICHAEL J 6786 CATHEDRAL CT SE ALTO, MI 49302 | 09-13412 | 3557 | $140,000.00 $140,000.00 | (P) (U) | 11/18/2009 | 8/14/2009 |
| 82 | METHODS MACHINE TOOLS INC 50531 VARSITY COURT WIXOM, MI 48393 | 09-13419 | 3347 | $413.12 | (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.   **(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 83 | METHODS MACHINE TOOLS INC. PO BOX 382 65 UNION AVE SUDBURY, MA 01776-2245 | 09-13419 | 3348 | $93.00 | (U) | 8/17/2009 | 8/14/2009 |
| 84 | METHODS MACHINE TOOLS INC. PO BOX 382 65 UNION AVE SUDBURY, MA 01776-2245 | 09-13419 | 3349 | $726.27 | (U) | 8/17/2009 | 8/14/2009 |
| 85 | MILLS, HAROLD E 6602 DELCROSS CT BRIGHTON, MI 48114-7418 | 09-13412 | 3434 | BLANK | (P) | 8/27/2009 | 8/14/2009 |
| 86 | MILNER, KENNETH 23520 SHAGWOOD DR BINGHAM FARMS, MI 48025-3449 | 09-13412 | 3293 | $1,074.72 | (P) | 8/17/2009 | 8/14/2009 |
| 87 | MOUNSEY, TERESA 2807 WARWICK DR CORINTH, TX 76210-1632 | 09-13412 | 3431 | BLANK | (U) | 8/25/2009 | 8/14/2009 |
| 88 | MPI INERNATIONAL 2129 AUSTIN AVE ROCHESTER HILLS, MI 48309 | 09-13412 | 3383 | $42,255.53 $288,787.41 | (A) (U) | 8/20/2009 | 8/14/2009 |
| 89 | MURATA MACHINERY USA INC PO BOX 667609 CHARLOTTE, NC 28266-7609 | 09-13412 | 3483 | $3,393.67 | (U) | 9/14/2009 | 8/14/2009 |
| 90 | MURPHY, PHILLIP 3315 COUNTY RD 95 GAYLESVILLE, AL 35973-2134 | 09-13415 | 3342 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 91 | NASH, MARJORIE DELL 1706 BELFORD DR AUSTIN, TX 78757 | 09-13412 | 3345 | $3,051.00 $3,051.00 | (P) (U) | 8/17/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative      (S) - Secured
   (P) - Priority      (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|---|
| 92 | NAVAN, ROBERT A<br>1718 STONERIDGE DR<br>SALINE, MI 48176-9270 | 09-13412 | 3367 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 93 | NORTHWAY TRUCKING, INC.<br>MITCHEL E BLOOD<br>1351 SARTWELL CREEK ROAD<br>PORT ALLEGANY, PA 16743 | 09-13412 | 3504 | $1,063.26 | (U) | 9/28/2009 | 8/14/2009 |
| 94 | OGG, BRENT E<br>93 PARK ST<br>MARSHALLVILLE, OH 44645 | 09-13412 | 3284 | BLANK | (P) | 8/17/2009 | 8/14/2009 |
| 95 | OHIO LOGISTICS TRANSPORTATION GROUP<br>PO BOX 952<br>2001 INDUSTRIAL DRIVE<br>FINDLAY, OH 45839-0952 | 09-13412 | 3474 | $899.50 | (U) | 9/8/2009 | 8/14/2009 |
| 96 | OLIVER, DEBBIE A<br>1791 HOOVER PL<br>PLACENTIA, CA 92670 | 09-13412 | 3371 | BLANK | (U) | 8/18/2009 | 8/14/2009 |
| 97 | OMEGA ENGINEERING INC<br>ONE OMEGA DR<br>STAMFORD, CT 06907 | 09-13412 | 3470 | $2,423.09 | (U) | 9/8/2009 | 8/14/2009 |
| 98 | OPTICAL WHOLESALE<br>2633 RANDLEMAN RD<br>GREENSBORO, NC 27406-5107 | 09-13414 | 3379 | $289.00 | (U) | 8/20/2009 | 8/14/2009 |
| 99 | PARIS UNIFORM RENTAL<br>PO BOX 1043<br>67 HOOVER AVE<br>DUBOIS, PA 15801-2403 | 09-13412 | 3477 | $1,193.31 | (U) | 9/8/2009 | 8/14/2009 |
| 100 | PARIS UNIFORM RENTAL<br>67 HOOVER AVE.<br>DUBOIS, PA 15801 | 09-13412 | 3478 | $948.22 | (U) | 9/8/2009 | 8/14/2009 |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

**(A) - Administrative    (S) - Secured
(P) - Priority    (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Filed Date | Bar Date |
|---|---|---|---|---|---|---|

**Total Claims Expunged:** 100          **Total Dollars Expunged:**     **$2,861,111.94**

**Case Legend:**

| | | | | | |
|---|---|---|---|---|---|
| 09-13411 | M D PRODUCTS CORPORATION | 09-13421 | METALDYNE SINTERED COMPONENTS ST. MARYS | 09-13431 | METALDYNE US HOLDING CO. |
| 09-13412 | OLDCO M CORPORATION F/K/A METALDYNE CORPORATION | 09-13422 | NC-M CHASSIS SYSTEMS LLC | 09-13432 | ER ACQUISITION CORPORATION |
| 09-13413 | METALDYNE ENGINE CO., LLC | 09-13423 | PUNCHCRAFT COMPANY | 09-13433 | GMTI HOLDING COMPANY |
| 09-13414 | METALYDYNE CO., LLC | 09-13424 | WINDFALL SPECIALTY POWDERS, INC. | 09-13434 | HALYARD AVIATION SERVICES, INC. |
| 09-13415 | METALDYNE LESTER PRECISION DIE CASTING, INC. | 09-13425 | METALDYNE ASIA, INC. | 09-13435 | MASCO TECH SATURN HOLDINGS, INC. |
| 09-13416 | METALDYNE SINTERED COMPONENTS LLC | 09-13426 | METALDYNE DRIVELINE CO. | 09-13436 | MASG DISPOSITION, INC. |
| 09-13417 | METALDYNE TUBULAR PRODUCTS, INC. | 09-13427 | METALDYNE EUROPE, INC. | 09-13437 | MASX ENERGY SERVICE GROUP, INC. |
| 09-13418 | METALDYNE DUPAGE DIE CASTING CORPPORATION | 09-13428 | METALDYNE PRECISION FORMING – FORT WAYNE | 09-13438 | PRECISION HEADED PRODUCTS, INC. |
| 09-13419 | METALDYNE MACHINING AND ASSEMBLY COMPANY | 09-13429 | METALDYNE SERVICES, INC. | 09-13439 | STAHL INTERNATIONAL, INC. |
| 09-13420 | METALDYNE LIGHT METALS COMPANY, INC. | 09-13430 | METALDYNE SINTERED COMPONENTS OF INDIANA | 09-13440 | WC MCCURDY CO. |
| | | | | 09-13441 | METALDYNE INTERMEDIATE HOLDCO, INC. |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.      **(A) - Administrative       (S) - Secured
                                                                                                                  (P) - Priority              (U) - Unsecured

The classification of the claims set forth herein is the classification asserted on the filed proof of claim.  The Debtors include such classification for the purpose of identifying the claim to which the objection applies.  The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.