**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Oldco M Corporation (f/k/a Metaldyne Corporation), et al.,** | ) | **Case No. 09 -13412 (MG)** |
| | ) | |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |
| | ) | |

**INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
FOR REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORS
AND CONSULTANTS FOR THE DEBTORS AND DEBTORS IN POSSESSION
FOR THE PERIOD FROM SEPTEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

Name of Applicant:                      AlixPartners, LLP

Authorized to Provide Professional Services to:     Debtors and Debtors in possession

Date of Retention:                   June 22, 2009, *nunc pro tunc* to the Petition Date

Period for which compensation
and reimbursement are sought:         September 1, 2009 to December 31, 2009

Amount of Compensation (100% of Fees) sought
as actual, reasonable, and necessary:      $1,083,101.00

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary:      $ 3,433.10

This is a(n): ___ monthly __X__ interim _____ final application

The total time expended for the monthly fee statement is approximately N/A hours, and the total compensation requested is N/A.

Oldco M Corporation (f/k/a Metaldyne Corporation)
Schedule 1 – First Interim Compensation Earned Chart (with 10% Agreed Holdback)

| Fees Requested | Fees Awarded | Fees HeldBack[1] @ 10% | Fees Paid to AlixPartners | Expenses Requested | Expenses[2] Awarded | Expenses Paid to AlixPartners |
|---|---|---|---|---|---|---|
| $1,309,741.75 | $1,309,741.75 | $130,974.18 | $1,178,767.58 | $18,186.73 | $17,686.73 | $17,686.73 |

[1] AlixPartners, LLP agreed to a 10% holdback of their fees until the end of the case.

[2] Expenses reduced by $500 to settle objections of the United States Trustee and as ordered by the Court.

Oldco M Corporation (f/k/a Metaldyne Corporation)
Schedule 2 – Listing of Prior Fee Statements Filed

| Monthly Statements | | | | | | CNO | |
|---|---|---|---|---|---|---|---|
| **Date** | **Dkt #** | **Monthly (20% Holdback)** | **Period** | **Total Fees** | **Expenses** | **Date** | **Dkt #** |
| 10/20/09 | 876 | $52,399.50 | 9/01/09 to 9/30/09 | $261,997.50 | $ 1,051.86 | na | na |
| 11/09/09 | 973 | $65,467.40 | 10/01/09 to 10/31/09 | $327,337.00 | $ 581.27 | na | na |
| 12/10/09 | 1091 | $54,681.70 | 11/01/09 to 11/30/09 | $273,408.50 | $ 505.92 | na | na |
| 1/07/10 | 1161 | $44,071.60 | 12/01/09 to 12/31/09 | $220,358.00 | $ 1,294.05 | na | na |

**Totals**              **$216,620.20**              **$1,083,101.00**   **$3,433.10**

Oldco M Corporation (f/k/a Metaldyne Corporation)
Schedule 3 – Compensation by Project Category

| Project Code | Description | Amount |
|---|---|---|
| 005645.00100 | Strategic Planning | $32,329.00 |
| 005645.00101 | Financial Planning & Analysis | 740,939.00 |
| 005645.00102 | Cash Flow Forecasting | 229,726.50 |
| 005645.00104 | Constituent Management | 27,482.50 |
| 005645.00106 | Claims Analysis | 24,946.50 |
| 005645.00110 | Liquidation of Non-Current Assets | 27,677.50 |
| | **Total Fees Earned** | **$1,083,101.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Oldco M Corporation (f/k/a Metaldyne Corporation), et al.,** | ) | **Case No. 09 -13412 (MG)** |
| | ) | |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |
| | ) | |

**INTERIM FEE APPLICATION BY ALIXPARTNERS, LLP**
**FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE**
**PERIOD FROM SEPTEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and the Administrative Order Establishing Procedures for Interim Monthly Compensation for Professionals, entered on June 23, 2009 (the "**Administrative Order**"), AlixPartners, LLP ("**AlixPartners**"), financial advisors and consultants to the above-captioned Debtors (the "**Debtors**"), hereby files its interim fee application (the "**Interim Fee Application**") for compensation for hours worked and services rendered and reimbursement for expenses incurred during the period of September 1, 2009, through December 31, 2009 (the "**Fee Application Period**"). Specifically, AlixPartners seeks approval of $1,083,101.00 in fees earned (i.e., representing 100% of total earned fees) and $3,433.10 in expenses incurred during the Fee Application Period, for a total of $1,086,534.10 payable (this includes the 20% holdback total of $216,620.20). In support of its Interim Fee Application, AlixPartners respectfully represents as follows:

## Background

1

p:\rm\1- bankruptcy clients\metaldyne\court filings\interim fee apps\sept-dec '09\metaldyne 2nd interim fee app final.doc

1.     On May 27, 2009 (the "**Petition Date**"), the Debtors filed petitions with the United States Bankruptcy Court for the Southern District of New York (the "Court") under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.     On June 22, 2009 the Court entered an Order Authorizing the Debtors to Employ and Retain AlixPartners, LLP as their Financial Advisors and Consultants *Nunc Pro Tunc* to the Petition Date (the "**Retention Order**") in accordance with the terms and conditions of AlixPartners' engagement letter with the Debtors (as referenced in the Retention Order, the "**Engagement Letter**").

4.     On June 23, 2009, the Court signed the Administrative Order authorizing certain professionals to submit applications for interim compensation and reimbursement of expenses on a monthly basis pursuant to the procedures specified therein.

## Legal Standards

5.     All services for which compensation is requested by AlixPartners were performed for or on behalf of the Debtors.

6.     Except for payments from the Debtors as provided for in its Interim Fee Application to this court, AlixPartners has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Interim Fee Application.  There is and has been

2

p:\rm\1- bankruptcy clients\metaldyne\court filings\interim fee apps\sept-dec '09\metaldyne 2nd interim fee app final.doc

no agreement or understanding between AlixPartners and any other entities for the sharing of compensation to be received for services rendered in these cases.

7.     Pursuant to the Engagement Letter, as approved and amended by the terms of the Retention Order, AlixPartners is entitled to compensation for fees earned and to reimbursement of expenses incurred in its role assisting the Debtors during the pendency of the Debtors' chapter 11 cases.  During the Fee Application Period, AlixPartners earned fees in the amount of $1,083,101.00 and incurred expenses in the amount of $3,433.10.

8.     The services provided to the Debtors for the Fee Application Period is as follows:

- Provided assistance to the senior management team, the finance organization and the Debtor's advisors as they plan for and work through the restructuring process including: cash management, financial planning, and communication with both internal and external constituencies;

- Assisted the Debtors in managing their bankruptcy process including working with other professionals representing various stakeholders of the Company;

- Assisted the Debtors with development of cash forecasts, variance reporting, and cash management as necessary internally and as required by lenders, the Unsecured Creditors' Committee and other stakeholders;

- Provided assistance during the negotiation and closing of the sale of assets to MD Investors, including supporting financial analysis and review of related agreements;

3

p:\rm\I - bankruptcy clients\metaldyne\court filings\interim fee apps\sept-dec '09\metaldyne 2nd interim fee app final.doc

- Assisted the Debtors with preparation and management of customer production agreements and budgets at facilities not being sold to MD Investors, seeking customer reimbursement, and other related financial analysis;

- Assisted Debtors and counsel with the preparation of the Plan of Reorganization and Disclosure Statement, including preparation of feasibility analysis and best interest test;

- Assisted Debtors in the review and analysis of filed claims; and

- Assisted the Debtors in selling idle equipment at plants not sold to MD Investors

9.     Attached as **Exhibit A** is a summary of professional fees earned for services rendered during the Fee Application Period.  The attachment references the name of the person working on the engagement, the title of such person, the number of hours worked on the engagement in the Fee Application Period, the rate of such person and the amount of compensation sought for such person as well as an average hourly blended rate for all persons working on the engagement during the Fee Application Period. Per the terms of the Engagement Letter with Metaldyne, AlixPartners agreed that it would not bill travel time for Managing Directors and Directors and would bill travel time at 50% of regular hourly rates for other professionals.

10.     AlixPartners agreed to charge discounted rates for Jeff Johnston and Andrew Kendall, resulting in a savings to the estate of $18,700.00.

11.     AlixPartners may determine, from time to time, to augment its professional staff with independent contractors (each an "**Independent Contractor**") in these chapter 11 cases.  AlixPartners standard practice is to charge for an Independent Contractor's services

4

p:\rm\1- bankruptcy clients\metaldyne\court filings\interim fee apps\sept-dec '09\metaldyne 2nd interim fee app final.doc

at the rate equal to the compensation provided by AlixPartners to such Independent Contractor. AlixPartners did not use any Independent Contractors during the Fee Application Period.

12.     Attached as **Exhibit B** is a summary of expenses incurred by AlixPartners during the Fee Application Period in connection with its role assisting the Debtors; such expenses include, among other matters, airfare, transportation costs, lodging, meals, and telephone charges.

13.     Attached as **Exhibit C** is a listing of detailed time entries arranged by project category for hours worked and services provided by AlixPartners' professionals during the Fee Application Period.

14.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by AlixPartners is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

15.     The undersigned hereby states that AlixPartners has reviewed the requirements of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**") as well as the Administrative Orders of this Court dated June 24, 1991, and April 21, 1995, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996, (collectively, the "**Guidelines**") and to its knowledge believes that this Interim Fee Application substantially complies with such Local Rules and Guidelines.

**<u>Relief Requested</u>**

16.     Pursuant to the Administrative Order, AlixPartners is hereby requesting payment of 100% of its fees earned ($1,083,101.00) and 100% of its expenses incurred ($3,433.10) for a total of $1,086,534.10.   In accordance with the Administrative Order, notice of this Application has been provided to: the Debtors, Counsel for the Debtors, Counsel for Debtors' Post-Petition Lenders, the United States Trustee, Counsel for the Committee and any other Statutory Committee appointed in these cases and all parties that have filed a notice of appearance with the Clerk of the Court pursuant to Bankruptcy Rule 2002 and requested such notice.   In light of the nature of the relief requested herein, AlixPartners submits that no other or further notice is required.


17.   In accordance with the Administrative Order, notice of the Interim Fee Application has been served upon the following parties (collectively, as further defined in the Administrative Order, the "Notice Parties"): (i) the Debtors, c/o Metaldyne Legal Department, 47603 Halyard Drive, Plymouth, Michigan 48170 (Attn: David McKee, Gen. Counsel); (ii) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn: Richard Engman, Esq.); (iii) Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114-1190 (Attn: Heather Lennox, Esq.); (iv) Reed Smith LLP, 499 Lexington Avenue, New York, New York, 10022 (Attn: Kurt F. Gwynne, Esq.); (v) the Office of the United States Trustee for the Southern District of New York , 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); (vi) Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York

10004-1980 (Attn: Benjamin Lewis, Esq.); and (vii) White & Case, 1155 Avenue of the Americas, New York, New York 10036-2787 (Attn: Scott Greissman, Esq.).

Dated:  January 18, 2009         ALIXPARTNERS, LLP

                         */s/ Jeff Johnston*
                         Jeff Johnston
                         Managing Director
                         2000 Town Center, Suite 2500
                         Southfield, MI  48075

p:\rm\1- bankruptcy clients\metaldyne\court filings\interim fee apps\sept-dec '09\metaldyne 2nd interim fee app final.doc

# EXHIBIT A

## Summary of Professional Fees Earned
## During the Fee Statement Period (September 1, 2009 through December 31, 2009)

| Name of Professional | Title | Hourly Rate | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Johnston | Managing Director | $ 695.00 | 8.4 | 8.9 | 3.7 | 5.0 | 26.0 | $ 18,070.00 |
| Barry Folse | Managing Director | $ 685.00 | - | - | 1.0 | - | 1.0 | 685.00 |
| Bryan K. Porter | Director | $ 595.00 | - | - | 35.0 | - | 35.0 | 20,825.00 |
| William Kocovski | Director | $ 510.00 | 171.2 | 244.1 | 176.5 | 156.6 | 748.4 | 381,684.00 |
| Andrew R Kendall | Director | $ 485.00 | 194.7 | 208.8 | 171.7 | 136.4 | 711.6 | 345,126.00 |
| Matthew Grimes | Vice President | $ 395.00 | 188.4 | 241.5 | 192.5 | 179.4 | 801.8 | 316,711.00 |

**Total Hours and Fees Earned**   **2,323.8**   **$ 1,083,101.00**

**Average Blended rate = $466.09**
**(Calculated by dividing total fees to total hours)**

Note: Jeffrey Johnston and Andrew R. Kendall are billing hours at discounted rates.

# EXHIBIT B

**Summary of Expenses Incurred**
**During the Fee Statement Period (September 1, 2009 through December 31, 2009)**

| Expense Categories | September-09 | October-09 | November-09 | December-09 | TOTAL |
|---|---|---|---|---|---|
| Meals & Tips | $ - | $ - | $ - | $ 27.75 | $ 27.75 |
| Mileage | 877.80 | 426.25 | 302.50 | 1,217.15 | 2,823.70 |
| Research | - | 0.40 | - | - | 0.40 |
| Meals - Engagement Team | - | 55.26 | 55.31 | 49.15 | 159.72 |
| Long Distance Calls | 174.06 | 99.36 | 148.11 | - | 421.53 |
| **TOTAL** | **$ 1,051.86** | **$ 581.27** | **$ 505.92** | **$ 1,294.05** | **$ 3,433.10** |

# EXHIBIT C

**Detailed Time Entries for Hours Worked and Services Performed
During the Fee Statement Period (September 1, 2009 through December 31, 2009)**



October 19, 2009

Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

Re:  Strategic Planning
Client:  005645
Inv. No.:  2022178                                      Federal Tax Id 38-3637158

For Professional Services:  September 1, 2009 through September 30, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew Grimes | Vice President | 188.40 | 395.00 | 74,418.00 |
| Andrew R Kendall | Director | 194.70 | 485.00 | 94,429.50 |
| William Kocovski | Director | 171.20 | 510.00 | 87,312.00 |
| Jeffrey Johnston | Managing Director | 8.40 | 695.00 | 5,838.00 |
| Total Hours & Fees | | 562.70 | | 261,997.50 |
| 20% Holdback Fee | | | | (52,399.50) |
| Sub Total | | | | 209,598.00 |
| Expenses | | | | 1,051.86 |
| **Total Amount Due** | | | **USD** | **210,649.86** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                  AlixPartners, LLP
Account Number:  003-58897                        P.O. Box 5838
Bank Name:  Deutsche Bank                          Carol Stream, IL 60197-5838
ABA:  021-001-033



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Project Code | Description | Amount |
|---|---|---:|
| 005645.00100 | Strategic Planning | 7,826.50 |
| 005645.00101 | Financial Planning & Analysis | 164,143.50 |
| 005645.00102 | Cash Flow Forecasting | 54,426.50 |
| 005645.00104 | Constituent Management | 16,455.50 |
| 005645.00109 | Expenses | 0.00 |
| 005645.00110 | Liquidation of Non-Current Assets | 19,145.50 |
| **Total Fees Incurred** | | **261,997.50** |

| Expenses | Amount |
|---|---:|
| Mileage | 877.80 |
| Long Distance Calls | 174.06 |
| **Total Disbursements** | **1,051.86** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-1 |
|---|---|
| Re: | Strategic Planning |
| Client/Matter # | 005645.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | ARK | Prepare for and hold conference call with Jones Day and AlixPartners regarding case timeline; Plan of Reorganization, and workstreams | 0.70 |
| 09/01/09 | JJ | Preparation for and participation in CC with A. Kendall and R. Routh re: end of case issues and questions. | 0.80 |
| 09/04/09 | JJ | Correspondence with A. Kendall re:  various work plan initiatives and status. | 0.20 |
| 09/09/09 | JJ | TC with A. Kendall re: status. | 0.30 |
| 09/10/09 | JJ | TC with J. O'Neill re: Remainco issues. | 0.40 |
| 09/10/09 | JJ | TC with T. Amato re: Remainco issues. | 0.50 |
| 09/10/09 | JJ | TC with A. Kendall re: Remainco issues. | 0.20 |
| 09/15/09 | JJ | Review of DIP Draw analysis in advance of call with A. Kendall and M. Grimes. | 0.30 |
| 09/15/09 | JJ | CC with A. Kendall and M. Grimes re: preliminary DIP Draw analysis and preparation for meeting with T. Iwasaki re: same. | 1.00 |
| 09/16/09 | JJ | TC with M. Grimes and A. Kendall re: DIP Draw analysis and purchase price adjustments. | 0.70 |
| 09/16/09 | JJ | Review of updated DIP Draw analysis. | 0.30 |
| 09/16/09 | JJ | Review of correspondence re: administrative claims. | 0.10 |
| 09/16/09 | ARK | Prepare for and hold meeting with Tom Amato, Linda Theisen and APLLP regarding Remainco planning | 1.10 |
| 09/17/09 | JJ | CC with M. Grimes, A. Kendall and R. Routh re: DIP Draw and sale closing considerations. | 0.50 |
| 09/18/09 | ARK | Prepare for and hold conference call with Tom Amato, Terry Iwasaki, and APLLP regarding closing timeline, DIP draw, and purchase price mechanics | 0.80 |
| 09/20/09 | JJ | CC with A. Kendall and M. Grimes re: closing timeline, DIP Draw considerations and preparation for meeting with T. Iwasaki on 9-21. | 0.80 |
| 09/21/09 | JJ | Preparation for and participation in meeting with A. Kendall and T. Iwasaki re: closing questions, DIP Draw and related | 1.80 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-1 |
| | |
| Re: | Strategic Planning |
| Client/Matter # | 005645.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | considerations. | |
| 09/21/09 | ARK | Prepare for and hold meeting with Terry Iwasaki and Jeff Johnston regarding asset sale closing, timeline and strategy | 0.60 |
| 09/22/09 | ARK | Review and analyze draft stipulation; discussions and correspondence regarding same | 0.90 |
| 09/24/09 | JJ | TCs with A. Kendall re: DIP extension status. | 0.30 |
| 09/24/09 | JJ | Review of correspondence re: DIP extension status. | 0.20 |
| | | **Total Hours** | **12.50** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

Invoice #                  2022178-1

Re:                        Strategic Planning
Client/Matter #            005645.00100

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey Johnston | 8.40 | 695.00 | 5,838.00 |
| Andrew R Kendall | 4.10 | 485.00 | 1,988.50 |
| **Total Hours & Fees** | **12.50** | | **7,826.50** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | ARK | Prepare Twinsburg situation overview summary; discussions regarding same | 1.60 |
| 09/01/09 | ARK | Prepare summary of negotiated WP Carey settlement offer; meetings with Tom Amato and AlixPartners regarding same | 2.40 |
| 09/01/09 | ARK | Professional fee accrual analysis; working meetings with AlixPartners regarding same | 1.60 |
| 09/01/09 | ARK | Review and analyze sales by customer by week against forecast; prepare summary | 1.70 |
| 09/01/09 | MRG | Reviewed and analyzed WP Carey lease settlement proposal. Updated analysis to reflect latest proposal. | 3.30 |
| 09/01/09 | MRG | Prepared and reviewed template of potential DIP draw. Analyzed and reviewed accrued liabilities that would be funded by the potential DIP borrowings. | 3.70 |
| 09/01/09 | MRG | Reviewed docket for professional fee filings. Prepared and reviewed analysis of outstanding professional fees. | 0.70 |
| 09/02/09 | WK | Follow up on distribution of final escrow payment for New Castle. | 0.90 |
| 09/02/09 | MRG | Reviewed and analyzed MD Investor's APA related to Twinsburg option. | 0.80 |
| 09/02/09 | ARK | Prepare for and hold meeting with Tom Amato regarding Twinsburg and WP Carey | 0.50 |
| 09/02/09 | ARK | Review and analyze Twinsburg sales data by customer and plant overview information; discussions regarding same | 1.10 |
| 09/02/09 | ARK | Update analysis of proposed WP Carey settlement; discussions regarding same | 1.30 |
| 09/02/09 | ARK | Prepare and update Twinsburg situation overview summary; working meetings and correspondence regarding same | 3.20 |
| 09/02/09 | MRG | Prepared and reviewed analysis of property taxes at plants leased from WP Carey. | 2.90 |
| 09/02/09 | MRG | Prepared and reviewed analysis of customer mix and forecasted EBITDA for Twinsburg plant. | 1.10 |
| 09/02/09 | MRG | Prepared and reviewed summary of Twinsburg issues and | 3.30 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022178-2 | |
| | | |
| Re: | Financial Planning & Analysis | |
| Client/Matter # | 005645.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | effects of WP Carey settlement. | |
| 09/03/09 | ARK | Analyze plant cost of material and non-material purchases; working meetings with Jason Vesey regarding same | 1.80 |
| 09/03/09 | ARK | Analyze New Castle payments and DIP accrual items; discussions regarding same | 0.80 |
| 09/03/09 | MRG | Prepared for and held working meeting with T. Iwasaki and APLLP to discuss DIP draw process. | 0.70 |
| 09/04/09 | ARK | Review and analyze customer receipts, forecast, and aging detail | 1.10 |
| 09/04/09 | WK | Prepare New Castle actual vs budget true-up and provide to BBK. | 3.20 |
| 09/04/09 | WK | Follow-up on New Castle impact of cash flow variance reporting. | 1.70 |
| 09/08/09 | WK | Review and analyze WP Carey lease settlement proposal. | 1.30 |
| 09/08/09 | WK | Various discussions regarding Middleville Chrysler budget with BBK. | 1.50 |
| 09/08/09 | WK | Review and analyze final New Castle Chrysler true-up data. | 2.70 |
| 09/08/09 | WK | Prepare detailed Greensboro wind-down budget. | 3.60 |
| 09/08/09 | MRG | Prepared and reviewed summary of cash receipt forecast variance by customer. | 3.70 |
| 09/08/09 | MRG | Prepared and reviewed updated summary of outstanding professional fees. | 2.10 |
| 09/09/09 | MRG | Various correspondence with K. Rehfield regarding past due AR for various customers. | 1.20 |
| 09/09/09 | MRG | Prepared and reviewed analysis of past due AR for Ford, GM, Chrysler, and TRW. | 2.80 |
| 09/09/09 | MRG | Prepared and reviewed analysis of ineligible AR within borrowing base detail calculation. | 2.40 |
| 09/09/09 | ARK | Review and analyze sales by customer by week; prepare summary analysis | 1.70 |
| 09/09/09 | WK | Prepare for and participate in conference call with BBK and Metaldyne to review New Castle actual vs budget results for | 1.60 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | w/e 8/28/09. | |
| 09/09/09 | WK | Review and analyze New Castle August perishable tooling expense. | 1.50 |
| 09/09/09 | WK | Discussions with GT regarding Ford production requirements at Niles and Middleville. | 0.90 |
| 09/10/09 | WK | Follow-up on status of New Castle wind-down costs escrow deposit. | 0.70 |
| 09/10/09 | WK | Review and update Middleville wind-down budget. | 1.80 |
| 09/10/09 | WK | Prepare and distribute detailed update regarding Remainco budgets and customer agreements. | 2.80 |
| 09/10/09 | WK | Review vendor invoices supporting New Castle actual disbursements for August. | 1.50 |
| 09/10/09 | ARK | Review docket and timeline information; discussions regarding same | 0.90 |
| 09/10/09 | ARK | Review MBT tax correspondence; discussions with Jim Malkowski and APLLP regarding same | 0.80 |
| 09/10/09 | ARK | Review and analyze plant consolidation and rigging summary file | 1.10 |
| 09/10/09 | MRG | Various correspondence with J. VanDijk regarding Remainco tax refund. | 0.70 |
| 09/10/09 | MRG | Reviewed and analyzed motion to extend and implications on Remainco. | 1.30 |
| 09/10/09 | MRG | Various correspondence with K. Rehfield and P. Franklin regarding inelige AR in borrowing base calculation. | 1.40 |
| 09/10/09 | MRG | Updated receipt variance analysis to incorporate current AR data. | 2.40 |
| 09/10/09 | MRG | Reviewed misc asset sale order and sale order for implications of asset sales on Remainco. | 2.40 |
| 09/11/09 | ARK | Prepare summary discussion document of Remainco assets and liabilities and tasks to be performed; discussions regarding same | 2.60 |
| 09/11/09 | ARK | Review and analyze draft Remainco budget and discussions | 0.90 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | regarding same | |
| 09/11/09 | WK | Review and analyze corporate accounting TSA draft. | 1.80 |
| 09/11/09 | WK | Prepare Remainco transition services analysis and distribute to Metaldyne. | 3.80 |
| 09/14/09 | WK | Prepare for and participate in meeting to review Greensboro wind-down budget. | 2.90 |
| 09/14/09 | WK | Review and analyze production data in Greensboro wind down budget. | 2.30 |
| 09/14/09 | WK | Review and analyze New Castle accounts payable for Chrysler true-up. | 1.30 |
| 09/14/09 | ARK | Review and analyze Accounts Receivable by customer; working meetings; various follow-up regarding same | 2.40 |
| 09/14/09 | ARK | Review and analyze sale order and asset purchase agreement; discussions regarding post-petition administrative expenses | 1.40 |
| 09/14/09 | MRG | Various correspondence with corporate accounting and Jones Day regarding utility accruals per the plants and utility deposits required by the bankruptcy court. | 1.60 |
| 09/14/09 | MRG | Various correspondence with K. Guest regarding insurance for Remainco. | 1.30 |
| 09/14/09 | MRG | Prepared for and held conference call with Jones Day and APLLP to discuss DIP draw estimates and mechanics. | 1.10 |
| 09/14/09 | MRG | Updated analysis of outstanding professional fees and forecasted outstanding professional fees as of potential closing date. | 1.20 |
| 09/14/09 | MRG | Prepared and reviewed analysis of forecasted DIP draw as of potential closing date. | 3.80 |
| 09/15/09 | MRG | Prepared for and held conference call with APLLP to discuss DIP draw estimates and mechanics. | 0.70 |
| 09/15/09 | MRG | Prepared for and held working meeting with T. Iwasaki and APLLP to discuss DIP draw estimates and mechanics. | 1.10 |
| 09/15/09 | MRG | Prepared for and held working meeting with T. Iwasaki, B. | 1.20 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-2 |

| | |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Izzo and APLLP to discuss plant consolidations and reimbursement of costs. | |
| 09/15/09 | MRG | Various correspondence with BMC regarding outstanding invoices and projected fees for period up until date of potential sale. | 1.30 |
| 09/15/09 | MRG | Prepared and reviewed analysis of past due AR by customer as of 9/11. | 2.70 |
| 09/15/09 | MRG | Prepared and reviewed DIP draw analysis and supporting documentation. | 2.80 |
| 09/15/09 | ARK | Prepare for and hold working meetings regarding asset sales, purchase agreements and DIP funding | 1.30 |
| 09/15/09 | ARK | Prepare for and hold working meeting with Terry Iwasaki, shared services, and treasury regarding DIP draw request data and workstreams to be performed | 1.20 |
| 09/15/09 | WK | Discussions regarding Ford Middleville budget with Brian Izzo. | 0.80 |
| 09/15/09 | WK | Prepare for and participate in meeting to discuss plant consolidation costs. | 1.30 |
| 09/15/09 | WK | Review and analyze New Castle open vouchers. | 1.90 |
| 09/15/09 | WK | Review and analyze final New Castle payroll and severance payments for Chrysler true-up. | 1.50 |
| 09/15/09 | ARK | Prepare for and hold working meeting with Brian Izzo, Terry Iwasaki, and APLLP regarding plant consolidation and move costs | 1.20 |
| 09/16/09 | ARK | Prepare analysis of DIP draw implications; correspondence regarding same | 2.40 |
| 09/16/09 | ARK | Review and analyze Ford A/R aging; discussions and correspondence regarding same | 0.90 |
| 09/16/09 | ARK | Prepare for and hold conference call regarding DIP draw analysis and implications | 0.70 |
| 09/16/09 | WK | Prepare for and participate in Remainco status meeting with management team. | 3.20 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-2 |

| | |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/16/09 | WK | Update Remainco professional fee forecast. | 0.70 |
| 09/16/09 | WK | Update plant wind down budgets for Remainco forecast. | 3.50 |
| 09/16/09 | WK | Discussions regarding final dip draw and sale closing timeline. | 1.80 |
| 09/16/09 | MRG | Prepared for and held working meeting with T. Amato, L. Theisen and APLLP to discuss Remainco forecast. | 1.30 |
| 09/16/09 | MRG | Prepared for and held APLLP status update call. | 0.70 |
| 09/16/09 | MRG | Prepared and reviewed analysis of past due AR for other customers. | 1.80 |
| 09/16/09 | MRG | Updated and reviewed Remainco forecast. | 3.90 |
| 09/16/09 | MRG | Prepared summary of issues surrounding DIP draw mechanics. | 0.80 |
| 09/16/09 | MRG | Updated and reviewed analysis of forecasted outstanding professional fees at time of sale closing. | 1.20 |
| 09/17/09 | MRG | Prepared for and held conference call with Jones Day and APLLP to discuss DIP draw mechanics, estimates, and issues. | 1.10 |
| 09/17/09 | MRG | Prepared and reviewed updated Remainco forecast to incorporate latest plant wind down forecasts. | 3.60 |
| 09/17/09 | MRG | Prepared and reviewed analysis of past due Ford AR. | 3.10 |
| 09/17/09 | MRG | Reviewed and analyzed prepetiton AP balances. | 1.20 |
| 09/17/09 | WK | Prepare for and participate in meeting to discuss Remainco leases. | 2.30 |
| 09/17/09 | WK | Update Remainco forecast based on input from management team. | 3.50 |
| 09/17/09 | WK | Review and analyze Remainco severance estimates. | 1.50 |
| 09/17/09 | WK | Update plant budgets for Remainco forecast. | 1.10 |
| 09/17/09 | WK | Review and update DMI wind-down budget for Greensboro. | 2.20 |
| 09/17/09 | ARK | Meetings and discussions with BBK-C, treasury, and Chris Franks regarding TRW and Ford Accounts Receivable | 1.30 |
| 09/17/09 | ARK | Review asset purchase agreement; conference calls with | 1.60 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022178-2 | |
| | | |
| Re: | Financial Planning & Analysis | |
| Client/Matter # | 005645.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Jones Day and APLLP regarding same | |
| 09/18/09 | WK | Prepare for and participate in meeting to review Greensboro wind-down costs for existing customers. | 2.30 |
| 09/18/09 | WK | Review and comment on the Greensboro exit agreements. | 2.80 |
| 09/18/09 | WK | Review and analyze Greensboro wind down expenses and allocate to existing customers. | 2.50 |
| 09/18/09 | WK | Review and analyze Greensboro DMI wind down budget. | 1.90 |
| 09/18/09 | MRG | Prepared for and held working meeting with T. Amato, T. Iwaski and APLLP to discuss Remainco and DIP draw issues. | 0.90 |
| 09/18/09 | MRG | Various calls and correspondence with Jones Day regarding DIP draw issues. | 1.50 |
| 09/18/09 | MRG | Prepared and reviewed analysis of potential DIP draw. | 3.30 |
| 09/18/09 | MRG | Prepared and reviewed analysis of 503(b)(9) and prepetition AP. | 3.10 |
| 09/20/09 | MRG | Prepared for and held APLLP status update call. | 0.70 |
| 09/21/09 | MRG | Prepared and reviewed New Castle August insurance true up. | 3.60 |
| 09/21/09 | WK | Various discussions with BBK regarding Greensboro wind down costs allocated to existing customers. | 3.50 |
| 09/21/09 | WK | Respond to information request regarding Greensboro exit for TRW. | 1.80 |
| 09/21/09 | WK | Prepare for and participate in Greensboro budget review with DMI. | 2.50 |
| 09/21/09 | WK | Review and comment on Greensboro exit agreement. | 1.20 |
| 09/22/09 | WK | Review and analyze New Castle insurance true-up for August. | 2.30 |
| 09/22/09 | WK | Review and analyze August results for home office and chassis admin for New Castle true-up. | 2.90 |
| 09/22/09 | WK | Various discussions with BBK regarding Greensboro funding for wind-down costs. | 1.50 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/22/09 | WK | Various discussions regarding payment terms for existing customers at Greensboro. | 1.40 |
| 09/22/09 | WK | Review and analyze New Castle August P&L for true-up calculation. | 1.20 |
| 09/22/09 | WK | Review and analyze New Castle accounts payable for true-up. | 2.40 |
| 09/22/09 | MRG | Prepared for and held APLLP status update call. | 0.70 |
| 09/22/09 | MRG | Status update call with Lazard. | 1.30 |
| 09/22/09 | MRG | Prepared and reviewed analysis of New Castle AP, determined outstanding amount to be funded by Chrysler. | 3.90 |
| 09/22/09 | ARK | Conference call with APLLP regarding status and workstreams | 0.60 |
| 09/23/09 | ARK | Review MBT tax refund memo and follow up correspondence regarding same | 0.70 |
| 09/23/09 | ARK | Discussions and correspondence with Jones Day and Dave McKee regarding insurance forecast and planning | 0.70 |
| 09/23/09 | MRG | Prepared and reviewed updated professional fee forecast for DIP budget extension. | 3.10 |
| 09/23/09 | MRG | Prepared and reviewed analysis of AR balances as of 9/18. | 3.30 |
| 09/23/09 | MRG | Prepared and reviewed analysis of Greensboro AR. | 1.40 |
| 09/23/09 | MRG | Reviewed and analyzed K. Rehfield cash receipt forecast. | 1.20 |
| 09/23/09 | WK | Update Niles wind-down budget and provide to GT. | 3.20 |
| 09/23/09 | WK | Review and analyze Greensboro A/R aging detail for existing customers. | 1.80 |
| 09/23/09 | WK | Discussions and email correspondence regarding Greensboro exit agreements. | 2.70 |
| 09/23/09 | WK | Update Middleville budget with Chrysler proposed assumptions and provide to BBK. | 1.00 |
| 09/24/09 | WK | Prepare for and participate in meeting to discuss Greensboro exit agreements. | 1.50 |
| 09/24/09 | WK | Review and analyze Middleville wind down budget. | 3.20 |



Chicago   Dallas   Detroit   Dusseldorf   London  Los Angeles
Milan   Munich   New York   Paris  San Francisco  Shanghai  Tokyo

Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|-----------|-----------|

| Re: | Financial Planning & Analysis |
|-----|-------------------------------|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Discuss obligations for accrued vacation and severance with Kim K. | |
| 09/24/09 | WK | Review and analyze New Castle final A/P analysis. | 1.80 |
| 09/24/09 | WK | Discussions regarding cashless dip scenario. | 1.10 |
| 09/24/09 | WK | Review and analyze TRW proposed setoffs for Greensboro agreement. | 0.80 |
| 09/24/09 | WK | Review and analyze vacation pay outs by plant. | 0.90 |
| 09/24/09 | MRG | Review of various documents on docket regarding lease rejections. | 1.20 |
| 09/24/09 | MRG | Updated and reviewed New Castle AP analysis and true up. | 2.60 |
| 09/24/09 | MRG | Various correspondence with J. Malkowski and APLLP regarding dataroom and intercompany documents. | 1.20 |
| 09/24/09 | MRG | Various correspondence with Foley and P. Franklin regarding Chrysler bar date. | 0.90 |
| 09/24/09 | MRG | Reviewed and analyzed draft MD Investor APA stipulation. | 1.80 |
| 09/24/09 | ARK | Review and analyze cumulative sales by customer against DIP budget | 0.90 |
| 09/24/09 | ARK | Review stipulation; prepare for and hold conference calls with Jones Day, Dave McKee, and APLLP and correspondence regarding same | 1.40 |
| 09/24/09 | ARK | Prepare summary of covered claims costs and working meetings regarding same | 1.40 |
| 09/25/09 | ARK | Prepare summary of covered claims costs and supporting detailed schedules; discussions regarding same | 2.60 |
| 09/25/09 | ARK | Review schedule and working meetings with Larry Carroll and APLLP regarding lease settlement costs; update cash flow budget | 0.90 |
| 09/25/09 | MRG | Prepared for and participated in conference call to discuss DIP budget and cashless DIP stipulation. | 1.20 |
| 09/25/09 | MRG | Prepared and reviewed summary analysis of transition service agreements. | 3.80 |
| 09/25/09 | MRG | Various correspondence with D. Mccarthy regarding cash | 2.60 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | forecast for benefits and updated accrued IBNR. Prepared updated benefits schedules for cash forecast. | |
| 09/25/09 | MRG | Various correspondence with Lazard regarding outstanding invoices and transaction fee estimate. | 0.70 |
| 09/25/09 | WK | Prepare final Chrysler New Castle true-up and provide to BBK. | 3.50 |
| 09/25/09 | WK | Review and provide comments to various Greensboro exit agreements. | 2.90 |
| 09/25/09 | WK | Discussions with Chris Franks regarding Greensboro exit agreements. | 0.90 |
| 09/26/09 | ARK | Prepare uses of sale proceeds analysis; correspondence regarding same | 0.80 |
| 09/27/09 | ARK | Review and analyze uses of sale proceeds analysis; correspondence regarding same | 1.30 |
| 09/27/09 | MRG | Prepared and reviewed draft claims budget and supporting schedules. | 3.10 |
| 09/28/09 | MRG | Prepared and reviewed updated analysis of Remainco IBNR. | 2.20 |
| 09/28/09 | ARK | Prepare summary analysis of claims budget and uses of sale proceeds; working meetings regarding same | 1.80 |
| 09/28/09 | ARK | Prepare supporting schedules for claims budget analysis; working meetings regarding same | 1.90 |
| 09/28/09 | ARK | Prepare for and hold conference call with Terry Iwasaki, Dave McKee and Jones Day regarding DIP extension and draft stipulations | 1.60 |
| 09/28/09 | ARK | Prepare for and hold conference call with Jones Day, Kirkland & Ellis regarding potential DIP stipulation | 1.20 |
| 09/28/09 | ARK | Prepare for and hold working meeting with Terry Iwasaki, Dave McKee, Jones Day regarding equipment sale proceeds, DIP budget, draft stipulations | 2.60 |
| 09/28/09 | WK | Prepare for and participate in calls to discuss DIP stipulation. | 2.40 |
| 09/28/09 | WK | Review GT comments regarding Niles wind down budget | 1.80 |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022178-2 | |
| Re: | Financial Planning & Analysis | |
| Client/Matter # | 005645.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and provide responses. | |
| 09/28/09 | WK | Various discussions with BBK regarding Middleville wind down budget. | 2.20 |
| 09/28/09 | WK | Review and analyze Greensboro exit agreements. Correspondence and discussions with working group. | 2.70 |
| 09/28/09 | MRG | Prepared for and participated in conference call with T. Iwasaki, D. McKee, Jones Day, and APLLP to discuss cashless DIP stipulation. | 1.60 |
| 09/28/09 | MRG | Prepared for and participated in conference call with T. Iwasaki, D. McKee, Jones Day, APLLP, and K&E to discuss cashless DIP stipulation and other items. | 1.50 |
| 09/28/09 | MRG | Prepared for and held working meeting with T. Iwasaki, D. McKee, Jones Day, and APLLP to discuss cashless DIP stipulation, $2.3mm of equipment proceeds, sources and uses and other issues. | 3.10 |
| 09/28/09 | MRG | Prepared and reviewed updated analysis of past due AR. | 2.20 |
| 09/29/09 | MRG | Prepared for and participated in conference call with T. Amato, T. Iwasaki, D. McKee, Jones Day, and APLLP to discuss cashless DIP stipulation. | 1.50 |
| 09/29/09 | MRG | Various correspondence with C. Williams regarding SRR appraisal and liquidation values of PPE. | 0.80 |
| 09/29/09 | MRG | Prepared analysis of pre/post petition personal property taxes at New Castle. | 1.30 |
| 09/29/09 | MRG | Various correspondence with K. Guest regarding Greensboro, outstanding workers comp claims and Remainco insurance. | 1.20 |
| 09/29/09 | MRG | Various correspondence with JD, APLLP, and management regarding $2.3mm of equipment sale proceeds. | 0.50 |
| 09/29/09 | WK | Prepare for and participate in meeting to discuss Chrysler open issues. | 2.30 |
| 09/29/09 | WK | Various discussions regarding cashless DIP proposal. | 1.70 |
| 09/29/09 | WK | Review and analyze invoicing issues regarding Chrysler New Castle shipments. | 1.50 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/29/09 | WK | Follow-up on status of Greensboro exit agreements. | 1.30 |
| 09/29/09 | WK | Review and analyze BBK comments regarding final New Castle true-up. | 2.20 |
| 09/29/09 | ARK | Working meetings and discussions regarding Remainco budget | 0.80 |
| 09/29/09 | ARK | Prepare for hold working meeting with Tom Amato, Terry Iwasaki, Jones Day and APLLP regarding DIP purchase price stipulation | 1.50 |
| 09/29/09 | MRG | Prepared analysis of pre-petition and post-petition taxes split between Newco and Remainco. | 1.20 |
| 09/30/09 | ARK | Prepare for and hold working meetings with Jones Day, Dave McKee, Terry Iwasaki, APLLP regarding DIP extension and draft purchase price stipulation | 1.60 |
| 09/30/09 | ARK | Prepare for and hold meeting with Terry Iwasaki, Dave McKee, Dave Gann, Kim Guest regarding workers compensation claims and remainco budgeting | 1.10 |
| 09/30/09 | ARK | Review and analyze workers compensation files and correspondence | 0.90 |
| 09/30/09 | ARK | Review property tax analysis; conference call with Jan Van Dijk regarding same | 0.90 |
| 09/30/09 | ARK | Prepare for and hold working meetings regarding Remainco budget | 0.80 |
| 09/30/09 | WK | Various discussions with working group regarding cashless DIP.  Review of documents. | 1.70 |
| 09/30/09 | WK | Update Chrysler Middleville budget to include November production and provide to BBK. | 2.50 |
| 09/30/09 | WK | Various discussions with BBK regarding terms of Middleville wind down funding. | 1.40 |
| 09/30/09 | WK | Review and comment on Greensboro exit agreements. | 1.30 |
| 09/30/09 | WK | Summarize Remainco transition services and provide to GT for review. | 1.60 |
| 09/30/09 | MRG | Prepared and reviewed updated transition service summary. | 2.10 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/30/09 | MRG | Prepared and reviewed summary of 9/28 AR at Remainco plants. | 3.30 |
| 09/30/09 | MRG | Reviewed and analyzed updated draft cashless DIP stipulation. | 1.20 |
| | | **Total Hours** | **357.90** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 67.50 | 485.00 | 32,737.50 |
| William Kocovski | 145.20 | 510.00 | 74,052.00 |
| Matthew Grimes | 145.20 | 395.00 | 57,354.00 |
| **Total Hours & Fees** | **357.90** | | **164,143.50** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022178-3 | |
| | | |
| Re: | Cash Flow Forecasting | |
| Client/Matter # | 005645.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/02/09 | ARK | Prepare for and hold working meeting with Terry Iwasaki and AlixPartners regarding DIP funding and closing timeline | 0.90 |
| 09/03/09 | ARK | Review and analyze Chrysler receipts and A/R aging against forecast and related correspondence | 1.30 |
| 09/03/09 | ARK | Review and analyze TRW receipts and aging data, follow up, correspondence and discussions regarding same | 1.60 |
| 09/03/09 | ARK | Prepare for and hold working meeting with Jason Vesey and Kristin Alafita regarding preparation of variance report | 2.10 |
| 09/04/09 | ARK | Review and analyze professional fees, correspondence regarding same | 0.60 |
| 09/04/09 | ARK | Analyze borrowing base and variance from forecast; discussions regarding same | 0.80 |
| 09/04/09 | ARK | Review and analyze actual disbursements, A/P trade, inventory and critical vendor budget; discussions with Linda Theisen and Jason Vesey | 1.60 |
| 09/04/09 | ARK | Analyze variance report and supporting schedules; prepare for and hold working meetings regarding same | 1.60 |
| 09/04/09 | MRG | Review of weekly cash variance report. Prepared for and participated in weekly variance call with financial advisors. | 1.40 |
| 09/08/09 | ARK | Review and analyze disbursements by category and working meetings regarding same | 1.30 |
| 09/08/09 | ARK | Review and analyze professional fees; discussions regarding same | 0.80 |
| 09/08/09 | ARK | Review and analyze New Castle production agreement receipts and disbursements and reporting to constituents; working meetings with APLLP and Jason Vesey regarding same | 2.80 |
| 09/08/09 | ARK | Review and analyze cumulative customer receipts; meetings regarding same | 1.90 |
| 09/08/09 | MRG | Prepared and reviewed analysis of outstanding and past due AR for various customers. | 2.90 |
| 09/09/09 | ARK | Review and analyze borrowing base and A/R eligibility; | 1.80 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-3 |
|---|---|

| Re: | Cash Flow Forecasting |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | working meetings regarding same | |
| 09/09/09 | ARK | Analyze TRW and Ford receivable balances; working meetings and correspondence regarding same | 2.10 |
| 09/09/09 | ARK | Review and analyze cumulative customer receipts and forecast; working meetings regarding same | 1.90 |
| 09/10/09 | ARK | Prepare for and hold working meeting with Jason Vesey and Kristin Alafita regarding variance report updates | 1.40 |
| 09/10/09 | ARK | Review and analyze property tax accrual file; discussions with Jason Vesey | 0.60 |
| 09/10/09 | ARK | Review and analyze weekly variance report and supporting files; discussions regarding same | 1.40 |
| 09/10/09 | ARK | Discussions and correspondence regarding professional fees incurred and paid to date | 0.70 |
| 09/11/09 | ARK | Review and analyze cumulative disbursement categories and A/P and prepare summary reconciliation | 1.40 |
| 09/11/09 | ARK | Review and analyze cumulative customer receipts against forecast; working meetings with shared services regarding same | 1.90 |
| 09/14/09 | ARK | Review and analyze utility accrual and deposit data, related meetings and correspondence | 1.10 |
| 09/14/09 | ARK | Prepare for and hold working meetings regarding anticipated DIP draw, mechanics, and estimates | 2.20 |
| 09/14/09 | ARK | Prepare variance report file and schedules for week ending 9/11; analyze bank account data | 1.90 |
| 09/14/09 | ARK | Prepare for and hold meeting with Terry Iwasaki regarding cash balances, customer receipts, and accrual estimates | 0.80 |
| 09/15/09 | ARK | Review and analyze DIP draw request format; working meetings with APLLC regarding same | 1.40 |
| 09/15/09 | ARK | Review and analyze prior week customer receipts and prepare variance analysis schedules | 1.40 |
| 09/15/09 | ARK | Working meetings with Kristin Alafita and Kelly Rehfield to reconcile receipts and bank data | 1.60 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-3 |
|---|---|

| Re: | Cash Flow Forecasting |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/15/09 | ARK | Prepare variance analysis for the week ending 9/11 and supporting schedules; reconcile to bank disbursements and balances | 2.10 |
| 09/16/09 | ARK | Update variance analysis actuals; investigate variances and prepare files and notes | 2.40 |
| 09/16/09 | ARK | Analyze cumulative receipts by customer against budget | 0.80 |
| 09/16/09 | ARK | Review and analyze weekly sales detail | 1.10 |
| 09/17/09 | ARK | Prepare for and hold meeting with Terry Iwasaki and Kristin Alafita regarding DIP draw and timeline | 0.60 |
| 09/17/09 | ARK | Review and analyze cash flow variance and supporting schedules, update same | 1.80 |
| 09/17/09 | ARK | Review and analyze accounts payable aging detail; working meetings regarding same | 1.40 |
| 09/17/09 | ARK | Prepare for and hold meeting with Terry Iwasaki and Kristin Alafita regarding cash position and variances | 0.80 |
| 09/18/09 | ARK | Review and analyze revised Ford A/R aging; correspondence with Tom Amato and Linda Theisen regarding same | 1.30 |
| 09/18/09 | ARK | Prepare summary analysis of DIP draw required as of September 11 and discussions regarding same | 1.40 |
| 09/18/09 | ARK | Review and analyze deferred lease payments; working meeting with Terry Iwasaki and Pam Franklin regarding same | 1.30 |
| 09/18/09 | ARK | Prepare for and hold discussions regarding update of cash flow budget sales and other assumptions | 0.70 |
| 09/18/09 | ARK | Review and analyze variance report and supporting files; discussions with Kristin Alafita regarding same | 0.90 |
| 09/20/09 | ARK | Conference call with Terry Iwasaki regarding purchase price adjustment and DIP draw | 0.40 |
| 09/20/09 | ARK | Prepare for and hold conference call with APLLP regarding closing, purchase price and workstreams | 0.50 |
| 09/20/09 | ARK | Update cash flow model for timeline, sales, and other items | 2.10 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-3 |
|---|---|

| Re: | Cash Flow Forecasting |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/21/09 | ARK | Prepare short term cash flow analysis; update model; working meetings with APLLP regarding same | 2.40 |
| 09/21/09 | ARK | Review variance report supporting files; correspondence regarding same | 0.80 |
| 09/21/09 | MRG | Prepared and reviewed an updated 4 week cash forecast. | 3.90 |
| 09/21/09 | MRG | Various correspondence with P. Franklin and K. Rehfield regarding forecasted receipts and disbursements. | 1.10 |
| 09/21/09 | MRG | Meeting with T. Iwasaki to discuss 4 week cash forecast and cashless DIP concept. | 0.80 |
| 09/22/09 | MRG | Various correspondence with K. Guest regarding cash flow forecast for insurance. | 1.60 |
| 09/22/09 | MRG | Prepared and reviewed updated DIP budget extension for month of October. | 2.10 |
| 09/22/09 | ARK | Prepare variance file and supporting schedules for week ending 9/18 | 1.70 |
| 09/22/09 | ARK | Review and analyze receipts by customer against budget | 1.70 |
| 09/22/09 | ARK | Prepare for and hold working meetings with Kelly Rehfield and Kristin Alafita regarding receipts data and reconciliation to bank data | 1.30 |
| 09/22/09 | ARK | Review and analyze disbursement and accounts payable data; update variance analysis for same | 1.40 |
| 09/22/09 | ARK | Review and analyze sales data by customer for the week ending September 18; update cash forecast | 1.20 |
| 09/22/09 | ARK | Review and summarize plant sales data by customer; update cash flow forecast for same | 1.80 |
| 09/23/09 | ARK | Reconcile changes to deferred lease estimates; working meeting with Pam Franklin | 1.30 |
| 09/23/09 | ARK | Review and analyze accounts receivable data; follow up regarding same | 0.60 |
| 09/23/09 | ARK | Review and analyze cumulative customer receipts against forecast; discussions regarding same | 1.20 |
| 09/23/09 | ARK | Review and analyze professional fees incurred to date; | 1.90 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022178-3 | |
| | | |
| Re: | Cash Flow Forecasting | |
| Client/Matter # | 005645.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | prepare forecast; update forecast and variance analysis for same | |
| 09/23/09 | ARK | Prepare updated cash forecast through October; working meetings and correspondence regarding same | 2.20 |
| 09/23/09 | ARK | Review and analyze short term cash receipt forecast; meetings with Kelly Rehfield and APLLP regarding same | 1.10 |
| 09/23/09 | MRG | Various correspondence with tax department regarding cash forecast for taxes. | 0.80 |
| 09/24/09 | ARK | Update cash flow variance analysis for changes and research variances | 1.40 |
| 09/24/09 | ARK | Review and analyze move cost data; correspondence regarding same | 0.80 |
| 09/24/09 | ARK | Update cash flow budget and discussions regarding same | 0.90 |
| 09/25/09 | ARK | Prepare for and hold working meeting with Terry Iwasaki, treasury regarding DIP budget and draft stipulation | 1.00 |
| 09/25/09 | ARK | Prepare extended DIP budget; working meetings and correspondence regarding same | 2.30 |
| 09/26/09 | ARK | Prepare for and hold conference calls with Tom Amato and APLLP regarding revised DIP Budget | 0.50 |
| 09/26/09 | MRG | Call with T. Amato and APLLP to discuss extended DIP budget. | 0.70 |
| 09/26/09 | MRG | Various correspondence with Jones Day and T. Amato regarding extended DIP budget. | 1.30 |
| 09/28/09 | ARK | Review and analyze sales data for the week ending September 25 | 1.20 |
| 09/28/09 | ARK | Prepare and update cash flow model budget; correspondence with financial advisors regarding same | 1.80 |
| 09/29/09 | ARK | Update cash flow model for changes, working meetings and correspondence regarding same | 1.60 |
| 09/29/09 | ARK | Review and analyze NCM agreement cash flow, discussions regarding same | 0.90 |
| 09/29/09 | ARK | Review critical vendor payments; conference calls with | 0.80 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-3 |

| | |
|---|---|
| Re: | Cash Flow Forecasting |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Linda Theisen and Todd Dupois | |
| 09/30/09 | ARK | Review and analyze draft DIP extension stipulation and comments; correspondence regarding same | 1.40 |
| 09/30/09 | ARK | Review and analyze draft purchase price escrow stipulation and comments; correspondence regarding same | 2.40 |
| 09/30/09 | ARK | Review and analyze receipts for the week ending September 25 | 0.60 |
| | | **Total Hours** | **115.30** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

Invoice #                    2022178-3

Re:                          Cash Flow Forecasting
Client/Matter #              005645.00102

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 98.70 | 485.00 | 47,869.50 |
| Matthew Grimes | 16.60 | 395.00 | 6,557.00 |
| **Total Hours & Fees** | **115.30** | | **54,426.50** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-4 |
| --- | --- |
| Re: | Constituent Management |
| Client/Matter # | 005645.00104 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/01/09 | ARK | Review, research and respond to advisor information requests and questions | 0.80 |
| 09/02/09 | ARK | Review, research and respond to advisor requests; analyze A/R balances; discussions with BBK-Chrysler | 1.20 |
| 09/03/09 | ARK | Review and analyze sales, aging and borrowing base data; correspondence to financial advisor group | 0.90 |
| 09/08/09 | ARK | Review, research and respond to financial advisor requests; conference call with Huron consulting | 0.70 |
| 09/08/09 | ARK | Prepare summary of New Castle current and historical receipt activity; related discussions; correspondence with FA group regarding same | 2.10 |
| 09/09/09 | ARK | Review, research and respond to financial advisor diligence questions | 1.20 |
| 09/09/09 | ARK | Discussions and correspondence regarding claims analysis and case status | 0.80 |
| 09/09/09 | MRG | Various correspondence with Grant Thorton regarding Ford past due AR. | 1.10 |
| 09/09/09 | MRG | Various correspondence with BBK regarding GM past due AR. | 1.30 |
| 09/10/09 | MRG | Various correspondence with Grant Thorton regarding past due Ford AR.  Selected sample of past due invoices to determine specific issues. | 1.20 |
| 09/10/09 | ARK | Review, research and respond to diligence requests; conference call with GM-BBK | 1.30 |
| 09/11/09 | ARK | Prepare for and hold weekly cash flow variance call with financial advisors | 0.70 |
| 09/11/09 | ARK | Review and analyze sales, A/R aging and borrowing base; correspondence with financial advisors regarding same | 0.80 |
| 09/16/09 | ARK | Prepare cash flow variance files and schedules for distribution to financial advisors | 1.30 |
| 09/17/09 | ARK | Prepare for and hold conference call with DIP lender financial advisors regarding DIP draw timing and process | 0.90 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

Invoice #               2022178-4

Re:                     Constituent Management
Client/Matter #         005645.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/09 | ARK | Prepare for and hold conference call with Capstone regarding closing timeline and DIP draw | 0.60 |
| 09/17/09 | MRG | Prepared for and held conference call with customer financial advisors to discuss DIP draw template, estimates, and timeline. | 1.60 |
| 09/17/09 | MRG | Various correspondence with customer financial advisors regarding DIP draw follow up questions. | 0.80 |
| 09/18/09 | ARK | Conference calls with Mark Schumaker; prepare summary analysis of DIP draw and purchase price and correspondence regarding same | 1.30 |
| 09/18/09 | ARK | Prepare for and hold weekly conference call with financial advisors regarding cash flow variance and reporting | 0.80 |
| 09/21/09 | MRG | Various correspondence with BBK-GM regarding DIP budget and DIP draw. | 1.10 |
| 09/21/09 | MRG | Various correspondence with BBK-C regarding information requests. | 0.80 |
| 09/22/09 | MRG | Various correspondence with BBK-C regarding information requests. | 0.90 |
| 09/22/09 | ARK | Prepare for and hold conference call with Mac Rowland (BBK-GM) | 0.40 |
| 09/24/09 | ARK | Review borrowing base, accounts receivable aging, and sales data and correspondence with financial advisors regarding same | 0.80 |
| 09/24/09 | ARK | Prepare for and hold conference calls with Jones Day, Dave McKee, and BBK-GM regarding DIP extension | 0.80 |
| 09/24/09 | ARK | Prepare cash flow variance analysis summary and supporting schedules; correspondence with financial advisors regarding same | 1.20 |
| 09/24/09 | MRG | Various correspondence with D. Gann regarding information provided to customer financial advisors. | 0.80 |
| 09/25/09 | ARK | Prepare for and hold weekly conference call with financial advisors regarding cash flow variance analysis | 0.80 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-4 |
|---|---|

| Re: | Constituent Management |
|---|---|
| Client/Matter # | 005645.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/25/09 | ARK | Prepare cash flow budget and supporting schedules for distribution; correspondence regarding same | 0.80 |
| 09/29/09 | ARK | Prepare cash flow model supporting schedules; correspondence regarding same | 1.30 |
| 09/29/09 | ARK | Review, research and respond to variance report diligence questions | 1.10 |
| 09/29/09 | ARK | Prepare for and hold conference calls with customer and UCC financial advisors (BBK-GM, BBK-Honda, Huron) | 1.80 |
| 09/29/09 | MRG | Various calls and correspondence with Huron regarding information requests. | 1.30 |
| 09/29/09 | MRG | Status update call with Capstone. | 0.80 |
| | | **Total Hours** | **36.10** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-4 |
| Re: | Constituent Management |
| Client/Matter # | 005645.00104 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 24.40 | 485.00 | 11,834.00 |
| Matthew Grimes | 11.70 | 395.00 | 4,621.50 |
| **Total Hours & Fees** | **36.10** | | **16,455.50** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-5 |
| --- | --- |

| Re: | Expenses |
| --- | --- |
| Client/Matter # | 005645.00109 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 07/31/2009 A Kendall | 107.82 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 07/31/2009 B Kocovski | 8.73 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 07/31/2009 M Grimes | 57.51 |
| 08/28/09 | Mileage William Kocovski-Travel To Client | 438.90 |
| 09/30/09 | Mileage William Kocovski-Travel To Client (19 Days) | 438.90 |
| | **Total Disbursements** | **1,051.86** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

Invoice #              2022178-5

Re:                    Expenses
Client/Matter #        005645.00109

**Disbursement Recap:**

| Description | Amount |
|-------------|--------|
| Mileage | 877.80 |
| Long Distance Calls | 174.06 |
| **Total Disbursements** | **1,051.86** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022178-6 |
|---|---|

| Re: | Liquidation of Non-Current Assets |
|---|---|
| Client/Matter # | 005645.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | WK | Email correspondence and discussions regarding PL Knuckle equipment sale. | 0.50 |
| 09/02/09 | WK | Review and follow-up on current status of pending equipment sales. | 2.50 |
| 09/02/09 | WK | Review equipment and pricing on latest Chrysler equipment list. | 1.80 |
| 09/02/09 | WK | Various discussions with Tom Amato and BBK regarding pricing of Chrysler tooling and Middleville equipment. | 2.30 |
| 09/03/09 | WK | Follow up on declined term lender consent for PL Knuckle equipment.  Discussions with Carlyle, ZC, BBK and Foley. | 3.10 |
| 09/03/09 | MRG | Prepared and reviewed analysis of professional fees incurred on liquidation of non-current assets. | 1.10 |
| 09/03/09 | MRG | Various review, correspondence, and follow up on the RT/JS LCA capacity increase equipment sale to Chrylser. | 3.10 |
| 09/03/09 | MRG | Review of MD Investors APA for identification of assets to be purchased from Remainco facilities.  Various correspondence with plants to correctly identify assets to be sold to MD Investors. | 3.30 |
| 09/03/09 | WK | Prepare for and participate in call with SRR and BBK to discuss Middleville appraisal. | 1.90 |
| 09/03/09 | WK | Review and analyze Thamesville asset sale list. | 1.70 |
| 09/03/09 | WK | Review and discuss various equipment purchase lists with BBK. | 2.70 |
| 09/04/09 | WK | Follow-up on status of misc. asset sales with Foley and BBK. | 1.00 |
| 09/04/09 | MRG | Various correspondence with BBK-C and M. O'Kronley regarding Chrysler's list of assets to purchase at Thamesville. | 1.70 |
| 09/04/09 | MRG | Various correspondence with D. Lanning regarding Middleville fixed assets included in the MD Investor APA. | 0.90 |
| 09/04/09 | MRG | Prepared and reviewed updated SRR listing of appraised New Castle and Middleville assets to excluded assets included in MD Investors APA. | 2.10 |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022178-6 |
| | |
| Re: | Liquidation of Non-Current Assets |
| Client/Matter # | 005645.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/08/09 | WK | Follow-up on proposed open New Castle equipment sales. | 2.60 |
| 09/10/09 | WK | Follow-up on status of equipment sales to Chrysler. | 1.20 |
| 09/11/09 | WK | Follow-up on approvals for New Castle equipment sales. | 1.20 |
| 09/15/09 | WK | Discussions regarding proposed Middleville equipment sales. | 1.30 |
| 09/15/09 | WK | Follow-up on open New Castle equipment sales. | 2.20 |
| 09/30/09 | MRG | Prepared and reviewed updated listing of Thamesville equipment to be sold to be sold to Chrysler. | 2.70 |
| | | **Total Hours** | **40.90** |



Metaldyne Corporation
Mr. Thomas A. Amato, Chairman & CEO
47603 Halyard
Plymouth, MI 48170

Invoice #               2022178-6

Re:                     Liquidation of Non-Current Assets
Client/Matter #         005645.00110


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| William Kocovski | 26.00 | 510.00 | 13,260.00 |
| Matthew Grimes | 14.90 | 395.00 | 5,885.50 |
| **Total Hours & Fees** | **40.90** | | **19,145.50** |



November 9, 2009

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Re:  Strategic Planning
Client:  005645
Inv. No.:  2022426                                     Federal Tax Id 38-3637158

For Professional Services:  October 1, 2009 through October 31, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew Grimes | Vice President | 241.50 | 395.00 | 95,392.50 |
| Andrew R Kendall | Director | 208.80 | 485.00 | 101,268.00 |
| William Kocovski | Director | 244.10 | 510.00 | 124,491.00 |
| Jeffrey Johnston | Managing Director | 8.90 | 695.00 | 6,185.50 |
| Total Hours & Fees | | 703.30 | | 327,337.00 |
| 20% Holdback Fee | | | | (65,467.40) |
| Sub Total: | | | | 261,869.60 |
| Expenses | | | | 581.27 |
| **Total Amount Due** | | | USD | **262,450.87** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                  AlixPartners, LLP
Account Number:  003-58897                        P.O. Box 5838
Bank Name:  Deutsche Bank                          Carol Stream, IL 60197-5838
ABA:  021-001-033



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Project Code | Description | Amount |
|---|---|---|
| 005645.00100 | Strategic Planning | 13,703.00 |
| 005645.00101 | Financial Planning & Analysis | 246,301.00 |
| 005645.00102 | Cash Flow Forecasting | 54,428.50 |
| 005645.00104 | Constituent Management | 6,466.00 |
| 005645.00109 | Expenses | 0.00 |
| 005645.00110 | Liquidation of Non-Current Assets | 6,438.50 |
| **Total Fees Incurred** | | **327,337.00** |

| Expenses | Amount |
|---|---|
| Mileage | 426.25 |
| Long Distance Calls | 99.36 |
| Research | 0.40 |
| Meals - Engagement Team | 55.26 |
| **Total Disbursements** | **581.27** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                    2022426-1

Re:                          Strategic Planning
Client/Matter #              005645.00100

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/03/09 | ARK | Prepare for and hold conference call with Tom Amato, Terry Iwasaki, Dave McKee, Dave Gann, and Jones Day regarding draft stipulations and purchase price analysis | 2.10 |
| 10/04/09 | ARK | Conference call with Tom Amato, Terry Iwasaki, Dave McKee and Jones Day regarding DIP draw stipulation and purchase price analysis | 1.10 |
| 10/06/09 | JJ | TC with A. Kendall re: closing status, purchase price calculations, DIP Draw considerations and Remainco status. | 1.00 |
| 10/07/09 | JJ | TC with A. Kendall re: status of closing. | 0.30 |
| 10/07/09 | JJ | Review of correspondence re: closing. | 0.20 |
| 10/07/09 | ARK | Prepare for and hold daily internal conference call regarding closing | 0.80 |
| 10/08/09 | ARK | Prepare for and hold daily internal conference call regarding closing | 0.90 |
| 10/08/09 | JJ | TC with A. Kendall re: status of closing. | 0.20 |
| 10/09/09 | JJ | TCs with A. Kendall re: DIP Draw request issues. | 0.80 |
| 10/09/09 | JJ | CC with A. Kendall, M. Grimes and W. Kocovski re: Remainco analysis. | 0.50 |
| 10/09/09 | JJ | Review and preparation of correspondence re: DIP Draw. | 0.50 |
| 10/09/09 | JJ | CC with M. Grimes, W. Kocovski and A. Kendall re: status of DIP draw. | 0.70 |
| 10/09/09 | ARK | Prepare for and hold daily internal conference call regarding closing | 1.10 |
| 10/12/09 | ARK | Prepare for and hold daily status call with Metaldyne, Jones Day, and Foley regarding closing | 1.30 |
| 10/12/09 | JJ | CC with M. Grimes, A. Kendall and W. Kocovski re: Remainco budget, DIP Draw and status of closing. | 0.70 |
| 10/12/09 | JJ | Review and preparation of correspondence re: closing. | 0.30 |
| 10/13/09 | ARK | Prepare for and hold daily status call with Metaldyne, Jones Day, and Foley regarding closing | 0.90 |
| 10/14/09 | ARK | Prepare for and hold daily status call with Metaldyne, Jones | 1.00 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-1 |
| Re: | Strategic Planning |
| Client/Matter # | 005645.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Day, and Foley regarding closing | |
| 10/14/09 | JJ | TCs with A. Kendall re: closing status and issues. | 0.70 |
| 10/14/09 | JJ | Participation in CC with MDI and debtor to discuss closing. | 0.80 |
| 10/15/09 | ARK | Conference calls with Metaldyne, Jones Day, Kirkland & Ellis, MDI regarding closing issues and items | 2.60 |
| 10/16/09 | ARK | Prepare for and hold meeting with Larry Carroll, Dave McKee, AlixPartners, and Foley regarding Remainco strategy and next steps | 1.80 |
| 10/16/09 | ARK | Prepare for and hold conference calls with Metaldyne, Jones Day, Kirkland and Ellis regarding closing documents and items | 1.90 |
| 10/19/09 | JJ | TCs with W. Kocovski re: Remainco issues including negotiations re: wind down agreements with Ford and Chrysler. | 0.80 |
| 10/23/09 | JJ | TC with W. Kocovski and M. Grimes re: status of Remainco. | 0.40 |
| 10/30/09 | JJ | Review of Remainco budget; CC with M. Grimes, W. Kocovski, and A. Kendall re: same. | 1.00 |
| | | **Total Hours** | **24.40** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-1 |
| Re: | Strategic Planning |
| Client/Matter # | 005645.00100 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey Johnston | 8.90 | 695.00 | 6,185.50 |
| Andrew R Kendall | 15.50 | 485.00 | 7,517.50 |
| **Total Hours & Fees** | **24.40** | | **13,703.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/09 | MRG | Review and analysis of cashless DIP stipulation. | 3.90 |
| 10/01/09 | MRG | Prepared and reviewed various analyses regarding purchase price implications of cashless DIP stipulation. | 3.10 |
| 10/01/09 | MRG | Various correspondence with corporate accounting regarding utility accruals and deposits. | 0.30 |
| 10/01/09 | ARK | Analyze draft DIP draw stipulation exhibits; prepare illustrative analysis of calculation | 1.70 |
| 10/01/09 | ARK | Review and analyze purchase price calculations and draft stipulation; prepare summary analysis; correspondence and discussions regarding same | 2.60 |
| 10/01/09 | ARK | Review and analyze existing asset sale proceeds and discussions regarding same | 0.80 |
| 10/01/09 | WK | Review and discuss terms of Chrysler Middleville agreement with working group. | 1.50 |
| 10/01/09 | WK | Prepare for and participate in internal call to discuss Chrysler issues. | 1.30 |
| 10/01/09 | WK | Prepare for and participate in call with Chrysler. | 1.60 |
| 10/01/09 | WK | Internal discussions regarding Greensboro exit agreements. | 2.10 |
| 10/01/09 | WK | Review and analyze Chrysler stipulation. | 1.30 |
| 10/01/09 | WK | Review and analyze claims associated with asset sale proceeds. | 1.90 |
| 10/01/09 | WK | Review and update Ford Middleville budget. | 1.50 |
| 10/02/09 | WK | Review and analyze claims related to existing equipment sales. | 1.30 |
| 10/02/09 | WK | Review and comment on Greensboro/MPC agreement | 1.90 |
| 10/02/09 | WK | Review and analyze Greensboro exit agreements. | 1.90 |
| 10/02/09 | WK | Reconcile TRW amounts owed as part of Greensboro exit agreement. | 1.70 |
| 10/02/09 | WK | Review and analyze accrued vacation for Remainco budget. | 1.40 |
| 10/02/09 | ARK | Prepare for and hold conference call with Jones Day, Lazard, and APLLP regarding purchase price calculations | 0.60 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/02/09 | ARK | Review and analyze purchase price comparison analysis, working meetings regarding same | 1.90 |
| 10/02/09 | ARK | Working meetings regarding DIP draw stipulation and exhibits; related conference calls with Lazard | 2.30 |
| 10/02/09 | ARK | Review and analyze revised draft DIP stipulation; correspondence and discussions regarding same | 0.80 |
| 10/02/09 | MRG | Prepared for and held call with Lazard to discuss purchase price implications of cashless DIP concept. | 1.20 |
| 10/02/09 | MRG | Prepared for and participated in call with T. Amato, D. McKee, Jones Day and APLLP to discuss cashless DIP concept and equipment proceeds side letter. | 0.70 |
| 10/02/09 | MRG | Prepared and reviewed analysis of assets remaining at Middleville. | 2.60 |
| 10/02/09 | MRG | Prepared and reviewed analysis of purchase price implications of cashless DIP proposal. | 3.70 |
| 10/02/09 | MRG | Review and analyzed pro-forma claims budget. | 0.70 |
| 10/03/09 | MRG | Review and analysis of sources and uses of cashless DIP proposal. | 1.40 |
| 10/03/09 | ARK | Prepare purchase price analysis and supporting schedules; correspondence regarding same | 2.10 |
| 10/03/09 | ARK | Update purchase price analysis for requested changes; correspondence regarding same | 1.20 |
| 10/05/09 | ARK | Review and analyze utility accrual estimates and working meetings with accounting regarding same | 1.10 |
| 10/05/09 | ARK | Prepare for and hold meeting with Terry Iwasaki and Jan Van Dijk regarding property tax analysis | 0.90 |
| 10/05/09 | ARK | Internal discussions regarding status and workstreams. | 0.40 |
| 10/05/09 | MRG | Prepared and reviewed updated post-petition tax estimate. | 1.70 |
| 10/05/09 | MRG | Prepared and reviewed analysis of current freight accrual. | 0.40 |
| 10/05/09 | MRG | Various correspondence with T. Dupuis and S. McCullough regarding utility accruals and deposits.  Reviewed and analyzed updated utility accrual schedule. | 1.30 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                    2022426-2

Re:                          Financial Planning & Analysis
Client/Matter #              005645.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/05/09 | MRG | Prepared and reviewed updated analysis of prepetition AP and 503(b)(9) balances. | 3.30 |
| 10/05/09 | WK | Prepare for and participate in call with Chrysler to review pending agreements. | 1.80 |
| 10/05/09 | WK | Review and analyze TRW Greensboro agreement. | 2.20 |
| 10/05/09 | WK | Review and analyze Remainco budget. | 2.40 |
| 10/05/09 | WK | Review and update Middleville Chrysler budget. | 3.30 |
| 10/05/09 | WK | Review and discuss TRW payment terms with client. | 0.90 |
| 10/05/09 | WK | Review and discuss equipment lease rejection status. | 1.70 |
| 10/05/09 | WK | Review and update Ford Middleville budget. | 2.70 |
| 10/06/09 | WK | Prepare for and participate in closing touch point call. | 1.00 |
| 10/06/09 | WK | Prepare for and participate in Greensboro wind down planning meeting. | 2.30 |
| 10/06/09 | WK | Review and comment on Chrysler settlement agreement. | 1.90 |
| 10/06/09 | WK | Update Chrysler Middleville budget and distribute to Chrysler team. | 3.30 |
| 10/06/09 | WK | Review and analyze Middleville tooling to be purchased by Chrysler. | 2.10 |
| 10/06/09 | MRG | Prepared for and participated in working meeting with T. Iwaski, P. Franklin, J. Van Dijk, K. Alifita and APLLP to discuss daily DIP draw forecast. | 1.20 |
| 10/06/09 | MRG | Prepared for and participated in working meeting with T. Amato, T. Iwaski, D. McKee, Jones Day and APLLP to discuss daily DIP draw forecast. | 1.10 |
| 10/06/09 | MRG | Prepared and reviewed analysis of post-petition AP balances split between Newco and Remainco. | 3.80 |
| 10/06/09 | MRG | Prepared and reviewed analysis of pre-petition AP balances split between Newco and Remainco. Prepared and reviewed summary of pre and post-petition AP balances by customer. | 3.60 |
| 10/06/09 | ARK | Review and analyze working capital, A/P trade, and 503(b)(9) and working meetings regarding same | 1.70 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022426-2 | |
| | | |
| Re: | Financial Planning & Analysis | |
| Client/Matter # | 005645.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/06/09 | ARK | Prepare for and hold conference calls with AlixPartners regarding case status and workstreams | 1.10 |
| 10/06/09 | ARK | Prepare for and hold meeting with Tom Amato, Jones Day, Terry Iwasaki and finance group regarding steps to closing | 1.20 |
| 10/07/09 | ARK | Review and analyze A/P and 503(b)(9) calculations; discussions regarding same | 1.30 |
| 10/07/09 | ARK | Review and analyze Spirit stipulations; correspondence and discussions regarding same | 1.30 |
| 10/07/09 | ARK | Review and analyze working capital calculations and APA target; discussions regarding same | 1.60 |
| 10/07/09 | MRG | Prepared for and held working meeting with D. McKee and S. O'Connor regarding legal fee estimates.  Updated and reviewed professional fee forecast. | 1.80 |
| 10/07/09 | MRG | Prepared and reviewed analysis of working capital as of 10/2/09. | 3.90 |
| 10/07/09 | MRG | Updated and reviewed pre/postpetition vendor AP analysis to break out Greensboro, Edon, and Hamburg and also include Ramos USA. | 3.50 |
| 10/07/09 | WK | Prepare for and participate in meeting to discuss Niles employee matters. | 1.70 |
| 10/07/09 | WK | Review and update Ford Middleville wind down budget. | 2.10 |
| 10/07/09 | WK | Review and update Ford Niles wind down budget. | 2.50 |
| 10/07/09 | WK | Prepare for and participate in Ford wind down call. | 1.50 |
| 10/07/09 | WK | Prepare for and participate in Greensboro wind down meeting. | 1.20 |
| 10/07/09 | WK | Prepare for and participate in closing touch point call. | 0.90 |
| 10/08/09 | WK | Prepare for and participate in closing touch point call. | 0.90 |
| 10/08/09 | WK | Prepare for and participate in Chrysler wind down call | 1.50 |
| 10/08/09 | WK | Review and analyze GM A/R. | 1.80 |
| 10/08/09 | WK | Various discussions with GT and BBK regarding Niles and Middleville stay on bonuses. | 2.50 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/08/09 | WK | Update TRW agreement for Edon production. | 1.80 |
| 10/08/09 | WK | Review and discuss Remainco health insurance and workers comp exposure. | 2.60 |
| 10/08/09 | MRG | Review and analysis of Newco/Remainco property tax schedule.  Various correspondence with J. VanDijk regarding tax analysis. | 2.70 |
| 10/08/09 | MRG | Prepared and reviewed analysis of GM AR at Remainco plants as of 10/2/09. | 1.40 |
| 10/08/09 | MRG | Prepared and reviewed analysis of AR at Remainco plants as of 10/2/09. | 1.20 |
| 10/08/09 | MRG | Updated analysis of accrued payroll. | 0.70 |
| 10/08/09 | MRG | Various correspondence with K. Guest regarding Remainco insurance. | 1.10 |
| 10/08/09 | MRG | Updated and reviewed draft Remainco forecast. | 3.90 |
| 10/08/09 | ARK | Review and analyze sources and uses calculations; discussions regarding same | 1.20 |
| 10/08/09 | ARK | Meetings and discussions regarding Remainco insurance renewals and budgeting | 1.20 |
| 10/08/09 | ARK | Review MDI sources and uses assumptions; prepare purchase price illustration summary and discussions regarding same | 1.40 |
| 10/09/09 | ARK | Review and analyze tax accrual file; prepare for and hold conference call with Jones Day, Metaldyne, and Kirkland & Ellis regarding same | 1.30 |
| 10/09/09 | ARK | Update sources and uses analysis for latest cash flow estimates; correspondence regarding same | 1.30 |
| 10/09/09 | ARK | Review and analyze draft sources and uses analysis and identify changes from daily cash flow data | 1.10 |
| 10/09/09 | ARK | Prepare for and hold conference calls with AlixPartners regarding status and workstreams | 0.90 |
| 10/09/09 | MRG | Prepared for and held APLLP status update call. | 0.60 |
| 10/09/09 | MRG | Prepared and reviewed summary of transition service | 3.90 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | agreements. | |
| 10/09/09 | WK | Prepare for and participate in Niles strategy meeting. | 1.30 |
| 10/09/09 | WK | Prepare for and participate in Ford wind down call. | 1.50 |
| 10/09/09 | WK | Review and various discussions regarding changes to TRW wind down agreement. | 2.70 |
| 10/09/09 | WK | Follow-up on Ford Thamesville equipment purchase. | 0.80 |
| 10/09/09 | WK | Update language in Chrysler Middleville agreement. | 2.20 |
| 10/09/09 | WK | Review list of open items related to Remainco forecast. | 1.60 |
| 10/09/09 | WK | Prepare for and participate in closing touch point call. | 0.90 |
| 10/11/09 | MRG | Prepared and reviewed analysis of Newco/Remainco prepetition, postpetition, and pre-closing property taxes. | 2.20 |
| 10/11/09 | ARK | Review and analyze tax data and analyze, correspondence regarding same | 0.80 |
| 10/12/09 | ARK | Prepare for and hold working meeting with Larry Carroll, Pam Franklin and Kristin Alafita regarding payroll and benefits | 1.40 |
| 10/12/09 | ARK | Review Remainco budget analysis and working meetings regarding same | 0.80 |
| 10/12/09 | MRG | Prepared and reviewed summary analysis of post petition AP and 503(b)(9) by vendor by plant. | 3.90 |
| 10/12/09 | MRG | Prepared and reviewed summary analysis of post petition and 503(b)(9) claims for Ramos. | 1.30 |
| 10/12/09 | MRG | Updated and reviewed forecast of outstanding professional fees. | 2.30 |
| 10/12/09 | MRG | Prepared and reviewed updated Remainco forecast. | 3.20 |
| 10/12/09 | MRG | Prepared and reviewed analysis of Remainco AR balances. | 0.90 |
| 10/12/09 | WK | Prepare for and participate in closing touch point call. | 1.10 |
| 10/12/09 | WK | Prepare for and participate in Chrysler wind down call | 1.80 |
| 10/12/09 | WK | Prepare for and participate in Ford wind down call | 1.50 |
| 10/12/09 | WK | Follow-up on status of Chrysler tooling purchases. | 0.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/12/09 | WK | Review and update wind down cost funding in ZF exit agreement. | 1.10 |
| 10/12/09 | WK | Review and summarize status of asset sales and potential claims associated with proceeds. | 2.60 |
| 10/12/09 | WK | Update Remainco forecast with most current assumptions and distribute to internal working group. | 3.60 |
| 10/12/09 | WK | Review and analyze Remainco professional fees forecast. | 1.50 |
| 10/13/09 | WK | Review and analyze New Castle material receipts and adjust final Chrysler true-up. | 2.80 |
| 10/13/09 | WK | Update payroll assumptions in Niles budget and provide to GT. | 1.80 |
| 10/13/09 | WK | Review and analyze proposed sources and uses calculation for closing settlement amount. | 1.90 |
| 10/13/09 | WK | Review and provide comments to Chrysler agreements. | 1.50 |
| 10/13/09 | WK | Prepare for and participate in closing touch point call. | 1.30 |
| 10/13/09 | MRG | Prepared for and participated in status update call. | 1.10 |
| 10/13/09 | MRG | Prepared for and held working meeting with L. Carroll regarding property tax issues. | 0.70 |
| 10/13/09 | MRG | Prepared for and held working meeting with T. Iwasaki regarding property tax issues and purchase price implications. | 0.90 |
| 10/13/09 | MRG | Prepared and reviewed working capital analysis as of 10/9/09. | 3.80 |
| 10/13/09 | MRG | Prepared and reviewed analysis of the implications of the Twinsburg option on the DIP Draw. | 2.70 |
| 10/13/09 | MRG | Review and analyzed draft funds flow document. | 1.20 |
| 10/13/09 | MRG | Prepared and reviewed updated Remainco forecast to incorporate changes based on current negotiations. | 3.90 |
| 10/13/09 | MRG | Prepared and reviewed updated analysis of outstanding GM AR at Remainco facilities. | 1.10 |
| 10/13/09 | ARK | Analysis and meetings regarding Ramos intercompany and | 2.30 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | external accounts payable; related correspondence | |
| 10/13/09 | ARK | Review and analyze Metaldyne funds flow analysis; provide comments regarding same | 1.10 |
| 10/13/09 | ARK | Review and analyze Metaldyne property tax analysis, discussions regarding same | 1.20 |
| 10/13/09 | ARK | Prepare for and hold meeting with Larry Carroll regarding RemainCo and purchase price adjustments | 1.40 |
| 10/13/09 | ARK | Update sources and uses required for closing analysis, working meetings with Terry Iwasaki, correspondence regarding same | 1.90 |
| 10/14/09 | ARK | Analysis of sources and uses for DIP budget items; meetings regarding same | 0.90 |
| 10/14/09 | ARK | Prepare for and hold conference calls with Jones Day, Kirkland and Ellis, Carlyle, Metaldyne, and APLLP regarding close | 1.80 |
| 10/14/09 | ARK | Internal meetings and discussions regarding closing status, strategy for close and open items | 1.10 |
| 10/14/09 | ARK | Review and analyze Metaldyne tax analysis and working meetings regarding same | 1.40 |
| 10/14/09 | ARK | Review and analyze MDI cash consideration determination, discussions regarding same | 1.30 |
| 10/14/09 | ARK | Review and analyze Remainco budget, working meetings regarding same | 0.90 |
| 10/14/09 | MRG | Prepared for and participated in status update meeting with management, JD, and APLLP. | 1.60 |
| 10/14/09 | MRG | Prepared for and participated in call with L. Carroll, JD, Lazard, and APLLP to compare current deal proposals. | 0.60 |
| 10/14/09 | MRG | Prepared for and participated in call with L. Carroll, JD, Lazard, and APLLP to analyze net settlement statement. | 0.90 |
| 10/14/09 | MRG | Prepared for and participated in call with management, JD, MDI, K&E and APLLP to discuss current deal proposals. | 1.60 |
| 10/14/09 | MRG | Call with BBK-Honda to discuss DIP draw request. | 0.60 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/14/09 | MRG | Various correspondence with DIP lenders regarding DIP draw request. | 1.10 |
| 10/14/09 | MRG | Prepared and reviewed estimated sources and uses based on requested DIP draw. | 1.70 |
| 10/14/09 | MRG | Prepared for and held working meeting with D. McKee and S. O'Connor regarding outstanding legal professional fees. | 1.30 |
| 10/14/09 | MRG | Prepared and reviewed updated Remainco forecast to incorporate current deal proposal. | 3.70 |
| 10/14/09 | MRG | Various correspondence with V. Schira and T. Dupuis regarding professional fee forecast. | 0.80 |
| 10/14/09 | MRG | Reviewed and analyzed closing cash consideration schedule. | 1.60 |
| 10/14/09 | MRG | Prepared and reviewed analysis of outstanding AR at Greensboro. | 0.40 |
| 10/14/09 | WK | Prepare for and participate in closing touch point call. | 1.50 |
| 10/14/09 | WK | Discuss Thamesville equipment purchase with GT and provide appraisal detail. | 1.40 |
| 10/14/09 | WK | Various discussions and follow up regarding TRW A/R collections. | 1.90 |
| 10/14/09 | WK | Review and update Remainco forecast with most current MDI proposal. | 3.90 |
| 10/14/09 | WK | Bridge current Remainco forecast to prior version and distribute to internal working group. | 3.40 |
| 10/14/09 | WK | Review and analyze impact of current MDI proposal. | 3.40 |
| 10/15/09 | WK | Review and update Greensboro budget based on discussions with DMI. | 3.20 |
| 10/15/09 | WK | Review and discussion regarding Greensboro Agreement. | 2.90 |
| 10/15/09 | WK | Discussions and financial analysis related to MDI settlement proposal. | 4.40 |
| 10/15/09 | WK | Various internal meetings to discuss closing timing / terms. | 3.50 |
| 10/15/09 | WK | Review and analyze working capital impact of delaying closing date. | 3.40 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/09 | WK | Review and analyze GM commercial issues and provide input to Foley for settlement. | 1.80 |
| 10/15/09 | MRG | Prepared for and participated in status update call with management, JD, Lazard and APLLP to discuss counter proposal. | 1.70 |
| 10/15/09 | MRG | Prepared for and participated in update call with management, JD, Lazard, and APLLP to discuss closing analysis. | 1.30 |
| 10/15/09 | MRG | Review and analysis of cash receipts and outstanding AR balances. | 1.80 |
| 10/15/09 | MRG | Prepared for and participated in update call with management, JD, Lazard, and APLLP to discuss K&E / MDI counterproposal. | 1.60 |
| 10/15/09 | MRG | Prepared and reviewed updated summary of post petition AP and 503(b)(9) claims by vendor by location. | 3.60 |
| 10/15/09 | MRG | Call with T. Iwasaki and K&E to discuss $8.5mm assumption of administrative claims. | 0.70 |
| 10/15/09 | MRG | Prepared and reviewed updated transition services summary. | 1.10 |
| 10/15/09 | MRG | Prepared and reviewed updated working capital analysis. | 1.70 |
| 10/15/09 | ARK | Review and analyze TSA documents and agreement; correspondence regarding same | 1.20 |
| 10/15/09 | ARK | Prepare for and hold conference call and discussion with Jones Day, Dave McKee, Terry Iwasaki, Tom Amato regarding Remainco budget | 1.20 |
| 10/15/09 | ARK | Review and analyze MDI open issues for closing; correspondence and discussions regarding same | 1.50 |
| 10/15/09 | ARK | Review and analyze tax analysis and purchase price adjustments; working meetings with APLLP and Metaldyne regarding same | 1.30 |
| 10/15/09 | ARK | Review and analyze MDI cash consideration analysis; working meetings regarding same | 1.80 |
| 10/15/09 | ARK | Review and analyze receipts, A/R aging; discussions and | 1.70 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-2 |
| --- | --- |

| Re: | Financial Planning & Analysis |
| --- | --- |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | working meetings regarding same | |
| 10/16/09 | MRG | Various conference calls and meetings with management, JD, Lazard, APLLP, K&E, and MDI to discuss transaction closing. | 3.90 |
| 10/16/09 | MRG | Review and analysis of MDI funds flow document. | 0.80 |
| 10/16/09 | MRG | Updated and reviewed schedule of Remainco facility exposure data to incorporate Twinsburg facility. | 1.10 |
| 10/16/09 | MRG | Prepared and reviewed analysis of outstanding AR at Greensboro facility. | 1.30 |
| 10/16/09 | MRG | Prepared for and participated in meeting with L. Carroll, D. McKee and APLLP to discuss Remainco planning / next steps. | 1.20 |
| 10/16/09 | WK | Various meetings with MDI to finalize TSA. | 2.90 |
| 10/16/09 | WK | Meetings with MDI to review and finalize Twinsburg agreement. | 2.70 |
| 10/16/09 | WK | Discuss revised customer surcharge proposal internally and prepare and send communication to customers. | 3.10 |
| 10/16/09 | ARK | Review and analyze funds flow document and revisions; working meetings with Terry Iwasaki and AlixPartners regarding same | 1.70 |
| 10/16/09 | ARK | Review and analyze Twinsburg agreement and working capital; discussions regarding same | 0.70 |
| 10/16/09 | ARK | Review APA Acknowledgement agreement and correspondence regarding same | 0.80 |
| 10/16/09 | ARK | Prepare bridge analysis for funds flow to sources and uses; discussions regarding same | 1.80 |
| 10/17/09 | WK | Review and comment on Ford exit agreements. | 1.20 |
| 10/19/09 | WK | Review and discussions related to ZF exit agreement. | 1.40 |
| 10/19/09 | WK | Review and update Remainco budget. | 1.90 |
| 10/19/09 | WK | Discussions with BBK related to revised surcharge amounts proposed in Middleville exit agreement. | 2.50 |
| 10/19/09 | WK | Prepare for and participate in call with Ford advisors to | 1.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss increased surcharge. | |
| 10/19/09 | WK | Review and follow up on Dana A/R payments. | 1.20 |
| 10/19/09 | WK | Review and analyze Remainco stay bonuses. | 1.90 |
| 10/19/09 | MRG | Prepared for and held working meeting with K. Rehfield to discuss splitting cash receipts. | 1.20 |
| 10/19/09 | MRG | Prepared for and held working meeting with P. Franklin and L. Carroll to discuss splitting cash disbursements. | 1.80 |
| 10/19/09 | MRG | Prepared for and held working meeting with J. Vesey and APLLP to discuss tracking of cash and the splitting of cash into Newco/Remainco. | 1.70 |
| 10/19/09 | MRG | Prepared and reviewed updated working capital analysis for Remainco locations. | 2.70 |
| 10/19/09 | MRG | Prepared and reviewed updated Remainco forecast to incorporate transaction as occurred. | 3.20 |
| 10/19/09 | ARK | Discussions and correspondence regarding Remainco disbursements approval; prepare for and hold working meeting with Larry Carroll and Pam Franklin | 1.30 |
| 10/19/09 | ARK | Prepare for and hold conference call with Larry Carroll, Dave McKee, Jones Day regarding Remainco items | 1.70 |
| 10/19/09 | ARK | Discussions and correspondence regarding cash accounts and final closing cash consideration | 0.70 |
| 10/19/09 | ARK | Prepare reconciliation analysis for DIP draw calculation, APA acknowledgement items, closing consideration, and funds flow; working meetings and correspondence regarding same | 2.30 |
| 10/19/09 | ARK | Review analysis, prepare for and hold meetings regarding Remainco budget | 1.20 |
| 10/20/09 | WK | Review and analyze Niles accrued vacation and provide to GT. | 2.70 |
| 10/20/09 | WK | Review and analyze updated New Castle equipment appraisals. | 1.30 |
| 10/20/09 | WK | Provide Thamesville equipment purchase list to GT. | 1.40 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-2 |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/20/09 | WK | Review and summarize status of Greensboro A/R for follow-up. | 3.10 |
| 10/20/09 | WK | Discussions with Chrysler to purchase additional Middleville equipment.  Prepare list and provide to BBK. | 1.80 |
| 10/21/09 | WK | Various follow-up with GT regarding Ford exit agreements. | 1.10 |
| 10/21/09 | WK | Various internal discussions to determine next steps in negotiation of Ford exit agreements. | 3.50 |
| 10/21/09 | WK | Prepare for and participate in meeting with Jones Day and L. Carroll to review overall work plan. | 6.50 |
| 10/21/09 | MRG | Prepared and reviewed updated working capital summary for Greensboro. | 3.10 |
| 10/21/09 | MRG | Reviewed and analyzed PBGC claim. | 1.30 |
| 10/22/09 | MRG | Prepared for and held working meeting with J. Vesey, L. Allen, and D. McCarthy to discuss benefit payment splits. | 1.30 |
| 10/22/09 | MRG | Review and analysis of AR cash receipts and the split between Newco/Remainco. | 1.10 |
| 10/22/09 | MRG | Review and analysis of MDI 503(b)(9) assumption schedule. Prepared reconciliation to claims filed with court. | 3.90 |
| 10/22/09 | MRG | Review and analysis of 503(b)(9) various claims filed with the court. | 1.30 |
| 10/22/09 | WK | Calls with GT and Ford legal advisors to discuss Ford exit agreements. | 2.40 |
| 10/22/09 | WK | Review and update Ford and Chrysler exit agreements. | 3.50 |
| 10/22/09 | WK | Review status of a vendor overpayment and determine collection strategy. | 1.30 |
| 10/22/09 | WK | Review and follow-up on Chrysler New Castle disputed items. | 2.50 |
| 10/22/09 | WK | Follow up with TRW regarding A/R collection. | 0.80 |
| 10/22/09 | WK | Review and update Remainco responsibility document. | 1.40 |
| 10/23/09 | WK | Follow-up on Chrysler dispute regarding PMTI payments. | 1.50 |
| 10/23/09 | WK | Prepare for and participate in various calls regarding Ford | 3.20 |



Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | exit agreements. | |
| 10/23/09 | WK | Review and edit Remainco responsibility document. | 2.80 |
| 10/23/09 | WK | Prepare and distribute exhibits for Chrysler agreements. | 1.90 |
| 10/23/09 | MRG | Reviewed and updated Remainco responsibility document. | 2.80 |
| 10/23/09 | MRG | Prepared and reviewed draft APLLP Remainco workplan. | 3.20 |
| 10/23/09 | MRG | Prepared and reviewed analysis of payroll check float and split between Newco/Remainco. | 1.60 |
| 10/26/09 | MRG | Prepared for and participated in working meeting with L. Carroll and APLLP to discuss Remainco budget. | 1.70 |
| 10/26/09 | MRG | Meeting with P. Franklin to discuss disbursement split between Newco and Remainco. | 0.90 |
| 10/26/09 | MRG | Prepared and reviewed AR rollforward analysis. | 3.90 |
| 10/26/09 | MRG | Review and analysis of 10/23 AP aging. | 1.60 |
| 10/26/09 | ARK | Prepare for and hold meeting with Larry Carroll regarding Remainco budget and workstreams. | 1.60 |
| 10/26/09 | WK | Prepare for and participate in call with UCC to review Greensboro exit agreements. | 1.40 |
| 10/26/09 | WK | Prepare and provide Middleville stay bonus funding request to Chrysler. | 2.50 |
| 10/26/09 | WK | Review customer exit agreements. | 1.30 |
| 10/27/09 | WK | Review and follow-up on Ford Middleville A/R. | 1.30 |
| 10/27/09 | WK | Discuss TSA charges with MDI. | 0.80 |
| 10/27/09 | WK | Various discussions with BBK regarding funding of Middleville hourly stay bonuses. | 3.50 |
| 10/27/09 | WK | Follow-up on issuing invoice to Chrysler for Middleville equipment purchase. | 1.50 |
| 10/27/09 | WK | Review and summarize past due GM A/R. | 2.10 |
| 10/27/09 | WK | Update Remainco forecast. | 2.70 |
| 10/27/09 | ARK | Review and analyze Remainco cash responsibility document and APA, correspondence regarding same | 0.90 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/27/09 | ARK | Review and analyze post-petition Accounts Payable for Remainco | 1.30 |
| 10/27/09 | ARK | Review and analyze closing documentation, correspondence, and supporting files, and correspondence with Larry Carroll regarding same | 1.60 |
| 10/27/09 | MRG | Various correspondence and discussions with K. Rehfield to discuss AR rollforward analysis. | 3.30 |
| 10/27/09 | MRG | Prepared and reviewed analysis of outstanding AR at Greensboro. | 1.20 |
| 10/27/09 | MRG | Updated and reviewed AR rollforward analysis. | 3.10 |
| 10/27/09 | MRG | Prepared and reviewed summary of Remainco outstanding AR. | 0.80 |
| 10/28/09 | MRG | Prepared and reviewed updated working capital summary. | 1.10 |
| 10/28/09 | MRG | Prepared for and participated in working meeting with L. Carroll and APLLP to discuss Remainco. | 1.40 |
| 10/28/09 | MRG | Review and analysis of due to Newco calculation. | 1.20 |
| 10/28/09 | MRG | Review and analysis of AP disbursements and Newco/Remainco split. | 3.90 |
| 10/28/09 | MRG | Review and analysis of 10/23 AP balances and AP disbursements to determine if items reserved for in DIP Draw. | 3.80 |
| 10/28/09 | ARK | Review and analyze accounts payable aging detail against aging detail at closing; discussions regarding same | 2.20 |
| 10/28/09 | ARK | Working meetings regarding aging and disbursement analyses | 1.40 |
| 10/28/09 | ARK | Prepare for and hold working meetings regarding Oldco M budget | 1.20 |
| 10/28/09 | WK | Prepare for and participate in claims analysis meeting. | 1.50 |
| 10/28/09 | WK | Update Remainco budget and review with Larry Carroll. | 2.90 |
| 10/28/09 | WK | Follow-up on status of Middleville stay bonus funding. | 0.70 |
| 10/28/09 | WK | Discussions internally and with BBK regarding Middleville | 1.90 |



AlixPartners LLP
*When it really matters.*

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | stay bonuses. | |
| 10/28/09 | WK | Review and update Ford wind down agreements. | 1.00 |
| 10/29/09 | WK | Review and analyze inventory recoveries by plant and customers for Remainco forecast. | 3.40 |
| 10/29/09 | WK | Review and analyze A/R recoveries by plant and customers for Remainco forecast. | 2.90 |
| 10/29/09 | WK | Update Remainco forecast with customer funding per final exit agreements. | 2.90 |
| 10/29/09 | WK | Prepare for and participate in meeting to review A/P disbursement analysis. | 1.00 |
| 10/29/09 | WK | Discuss status of Chrysler agreements. | 0.90 |
| 10/29/09 | ARK | Prepare for and hold discussion regarding bank account structure | 0.60 |
| 10/29/09 | ARK | Prepare aging and disbursement analysis summary and agenda | 1.20 |
| 10/29/09 | ARK | Prepare for and hold working meeting with Larry Carroll and AlixPartners regarding aging and disbursement analysis | 0.80 |
| 10/29/09 | ARK | Review and analyze Newco assumed liabilities and aging detail; update disbursement and aging analysis and summary schedules | 2.60 |
| 10/29/09 | MRG | Prepared for and held working meeting with L. Carroll and APLLP to discuss AP and Disbursement review. | 1.70 |
| 10/29/09 | MRG | Prepared for and held working meeting with P. Franklin and APLLP to discuss AP and Disbursement review. | 1.90 |
| 10/29/09 | MRG | Updated AP and disbursement analysis. Invoice level detail review for Newco/Remainco split. | 2.80 |
| 10/30/09 | MRG | Prepared for and participated in status update call with L. Carroll, JD, and APLLP. | 1.90 |
| 10/30/09 | MRG | Prepared and reviewed schedule of Remainco property taxes. | 1.10 |
| 10/30/09 | MRG | Prepared and reviewed updated analysis of assumed 503(b)(9) claims by MDI. | 3.30 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/09 | ARK | Prepare for and hold conference call with Larry Carroll and Jones Day regarding case matters | 2.10 |
| 10/30/09 | ARK | Review cash acknowledgement; discussions with Larry Carroll, Jan Van Djik and Jones Day | 0.60 |
| 10/30/09 | ARK | Review and analyze Oldco M budget; working meetings and discussions regarding same | 0.90 |
| 10/30/09 | WK | Update Remainco forecast and distribute to internal working group for status update meeting. | 3.30 |
| 10/30/09 | WK | Update professional fees in Remainco forecast. | 1.30 |
| 10/30/09 | WK | Prepare for and participate in status update meeting with internal working group. | 1.50 |
| 10/30/09 | WK | Finalize Remainco forecast and distribute to UCC advisors. | 3.50 |
| | | **Total Hours** | **531.70** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                 2022426-2

Re:                       Financial Planning & Analysis
Client/Matter #           005645.00101

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 91.20 | 485.00 | 44,232.00 |
| William Kocovski | 244.10 | 510.00 | 124,491.00 |
| Matthew Grimes | 196.40 | 395.00 | 77,578.00 |
| **Total Hours & Fees** | **531.70** | | **246,301.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-3 |
| Re: | Cash Flow Forecasting |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/09 | ARK | Review and analyze cash flow variance report and supporting schedules, working meetings with Jason Vesey and Kristin Alafita regarding same | 2.20 |
| 10/01/09 | ARK | Review and analyze NCM production agreement cash flows and plant consolidation move costs | 1.80 |
| 10/01/09 | ARK | Prepare for and hold discussions with Tom Amato and Terry Iwasaki regarding severance | 0.80 |
| 10/01/09 | MRG | Call with Lazard regarding extended DIP budget. | 0.70 |
| 10/02/09 | ARK | Review and analyze post-petition Accounts Payable and deferred equipment leases, meetings with Jason Vesey | 1.20 |
| 10/02/09 | ARK | Follow up on freight costs; working meetings with Terry Iwasaki and Pam Franklin and correspondence regarding same | 1.10 |
| 10/04/09 | ARK | Prepare daily cash flow model and supporting schedules | 3.20 |
| 10/04/09 | ARK | Various correspondence regarding DIP draw calculation assumptions and inputs | 0.80 |
| 10/05/09 | MRG | Prepared and reviewed analysis of Remainco accrued payroll at time of estimated transaction closing. | 2.10 |
| 10/05/09 | MRG | Updated and reviewed daily DIP draw analysis. | 3.20 |
| 10/05/09 | ARK | Prepare for and hold working meeting with Pam Franklin regarding daily disbursements and Accounts Payable accruals | 1.60 |
| 10/05/09 | ARK | Review and analyze variance report and supporting schedules and working meetings with Jason Vesey regarding same | 0.80 |
| 10/05/09 | ARK | Prepare daily cash flow model and summary exhibits, working meetings regarding same | 3.70 |
| 10/05/09 | ARK | Prepare supporting schedules for daily cash flow analysis | 1.20 |
| 10/05/09 | ARK | Review and analyze daily forecasted receipts, discussions with shared services, and update model regarding same | 1.70 |
| 10/06/09 | ARK | Review and analyze cash variances against DIP budget and discussions regarding same | 0.90 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-3 |
| --- | --- |
| Re: | Cash Flow Forecasting |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/06/09 | ARK | Prepare bridge analysis for changes from prior daily cash flow analysis | 0.80 |
| 10/06/09 | ARK | Update daily cash flow analysis and meetings and correspondence regarding same | 2.40 |
| 10/06/09 | ARK | Prepare for and hold working meeting with Terry Iwasaki, Jan Van Dijk, Pam Franklin and treasury regarding daily cash flow analysis and supporting schedules | 1.30 |
| 10/07/09 | ARK | Prepare bridge analysis for changes to daily cash flow model from prior version | 1.40 |
| 10/07/09 | ARK | Prepare for and hold meeting with Pam Franklin regarding changes to daily cash flow model and assumptions | 0.90 |
| 10/07/09 | ARK | Update daily cash flow model; working meetings with treasury and shared services regarding input assumptions and related analysis | 2.40 |
| 10/08/09 | ARK | Review and analyze detailed balance sheet, related meetings with Chris Williams and Pam Franklin | 1.10 |
| 10/08/09 | ARK | Prepare extended daily cash flow model for following week | 2.40 |
| 10/08/09 | ARK | Prepare for and hold meeting with Jason Vesey regarding cash reconciliation analysis | 0.90 |
| 10/08/09 | ARK | Review data; discussions with Debbie McCarthy regarding benefits payments and forecast | 0.80 |
| 10/08/09 | ARK | Prepare for and hold working meetings with treasury and shared services regarding float calculations | 1.10 |
| 10/08/09 | ARK | Update daily cash flow model for actual results and working meetings with Jason Vesey regarding same | 1.40 |
| 10/09/09 | ARK | Prepare for and hold working meeting with Terry Iwasaki regarding sources & uses and daily cash flow model | 1.20 |
| 10/09/09 | ARK | Update daily cash flow model for changes; working meetings with Jason Vesey and AlixPartners regarding same | 1.80 |
| 10/09/09 | MRG | Prepared for and held working meeting with T. Dupuis and V. Schira to discuss professional fee accrual in the DIP forecast. Updated and reviewed professional fee accrual. | 2.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                    2022426-3

Re:                          Cash Flow Forecasting
Client/Matter #              005645.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/09/09 | MRG | Review and analysis of daily DIP draw forecast. | 1.60 |
| 10/12/09 | ARK | Reconcile changes to deferred equipment amounts and discussions regarding same | 0.60 |
| 10/12/09 | ARK | Update daily cash flow analysis for actuals from prior week; working meetings regarding same | 1.60 |
| 10/12/09 | ARK | Prepare for and hold meetings with Pam Franklin regarding Accounts Payable estimates and daily disbursements forecast | 1.10 |
| 10/12/09 | ARK | Update daily cash flow analysis for changes and correspondence regarding same | 1.90 |
| 10/12/09 | ARK | Review and analyze professional fees incurred and paid, update analysis, and working meetings regarding same | 1.60 |
| 10/13/09 | ARK | Prepare and update daily cash flow model; working meetings with treasury and shared services; correspondence regarding same | 3.20 |
| 10/13/09 | ARK | Prepare for and hold meetings regarding current week cash receipt forecast; review data | 1.80 |
| 10/13/09 | ARK | Working meetings with shared services regarding Accounts Payable estimates | 1.40 |
| 10/14/09 | ARK | Prepare for and hold meeting with Carlyle and Terry Iwasaki regarding daily cash flow model | 0.60 |
| 10/14/09 | ARK | Prepare updated DIP borrowing request and correspondence with customer financial advisors regarding same | 1.30 |
| 10/14/09 | ARK | Update daily cash flow model for actual results; working meetings with Jason Vesey; correspondence regarding same | 1.70 |
| 10/14/09 | ARK | Update daily cash flow model for changes to accounts payable, receipts and disbursements; working meetings with shared services and Terry Iwasaki regarding same | 1.60 |
| 10/15/09 | ARK | Update daily cash flow analysis for current day actuals; prepare bridge analysis to prior model; correspondence regarding same | 3.30 |
| 10/15/09 | ARK | Prepare projection analysis of DIP draw calculation after | 1.70 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-3 |
|---|---|

| Re: | Cash Flow Forecasting |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | daily activity | |
| 10/15/09 | ARK | Review and analyze post-petition accounts payable; working meetings with Pam Franklin and APLLP regarding same | 2.20 |
| 10/15/09 | MRG | Review and analyzed daily cash forecast / DIP draw calculation. | 2.70 |
| 10/16/09 | ARK | Prepare for and hold discussions regarding Remainco cash planning and forecasting | 0.90 |
| 10/19/09 | ARK | Prepare for and hold working meeting with Jason Vesey and AlixPartners regarding cash tracking | 1.60 |
| 10/19/09 | ARK | Discussions with treasury group regarding breakout of cash and receipts forecasting | 0.80 |
| 10/22/09 | MRG | Various meetings with J. Vesey to discuss Newco/Remainco cash split. | 1.70 |
| 10/26/09 | MRG | Prepared for and held working meeting with J. Vesey and APLLP to discuss cash tracking. | 1.10 |
| 10/26/09 | MRG | Meeting with J. Vesey to discuss payroll check float analysis. | 1.30 |
| 10/26/09 | ARK | Review and analyze cash reporting and supporting schedules; working meetings regarding same | 1.40 |
| 10/26/09 | ARK | Prepare for and hold meeting with shared services regarding Remainco and Newco receipts and disbursements | 0.70 |
| 10/26/09 | ARK | Prepare for and hold meeting with Jason Vesey and AlixPartners regarding Remainco and Newco cash balances | 1.20 |
| 10/27/09 | ARK | Prepare for and hold meetings with Larry Carroll regarding closing consideration and reconciliations, and claim items | 2.70 |
| 10/27/09 | ARK | Prepare for and working meetings with treasury regarding cash receipts and reconciliation to bank | 1.40 |
| 10/27/09 | ARK | Review and analyze cash receipts, aging, and rollforward analysis; working meetings regarding same | 2.80 |
| 10/27/09 | MRG | Review and analysis of daily cash forecast. Various correspondence with J. Vesey regarding cash forecast and Newco / Remainco split. | 2.50 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-3 |
|---|---|
| Re: | Cash Flow Forecasting |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/28/09 | ARK | Review and analyze accounts payable aging detail and received not vouchered at closing | 1.70 |
| 10/28/09 | ARK | Prepare summary schedules for accounts payable and disbursements review; discussions regarding same | 1.90 |
| 10/28/09 | ARK | Meetings with treasury and AlixPartners regarding Oldco M receipts analysis | 0.90 |
| 10/28/09 | ARK | Review and analyze received not vouchered; prepare summary of changes | 1.60 |
| 10/29/09 | ARK | Working meeting with Pam Franklin regarding Oldco M disbursements and aging detail | 1.30 |
| 10/29/09 | ARK | Prepare disbursement and aging detail for shared service review; discussions regarding same | 0.80 |
| 10/29/09 | MRG | Prepared and updated framework for Remainco 13 week cash forecast. | 3.40 |
| 10/30/09 | MRG | Prepared and reviewed analysis of Remainco cash position. | 0.80 |
| 10/30/09 | MRG | Prepared and reviewed updated 13 week cash forecast framework. | 1.30 |
| 10/30/09 | ARK | Review and analyze disbursement and aging detail; working meeting with Pam Franklin | 1.10 |
| 10/30/09 | ARK | Prepare summary of Oldco M cash adjustments and Oldco M cash balance, correspondence and discussions regarding same | 1.60 |
| 10/30/09 | ARK | Discussions with treasury and Larry Carroll and related correspondence regarding Ramos cash activity | 0.80 |
| | | **Total Hours** | **116.90** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-3 |
| Re: | Cash Flow Forecasting |
| Client/Matter # | 005645.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 91.70 | 485.00 | 44,474.50 |
| Matthew Grimes | 25.20 | 395.00 | 9,954.00 |
| **Total Hours & Fees** | **116.90** | | **54,428.50** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                 2022426-4

Re:                       Constituent Management
Client/Matter #           005645.00104

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/09 | ARK | Analyze sales, borrowing base, and aging data; correspondence with financial advisors regarding same | 0.70 |
| 10/01/09 | ARK | Conference calls with customer financial advisors regarding sale status and open questions | 0.80 |
| 10/02/09 | ARK | Conference call with BBK-GM regarding sale transaction | 0.60 |
| 10/05/09 | ARK | Prepare for and hold weekly cash flow variance call with financial advisor group | 0.70 |
| 10/06/09 | ARK | Prepare for and hold conference call with BBK-GM regarding DIP draw and closing status | 0.70 |
| 10/09/09 | ARK | Prepare draw request analysis and supporting files; correspondence regarding same | 1.50 |
| 10/12/09 | ARK | Prepare for and hold conference call with BBK-GM | 0.80 |
| 10/12/09 | ARK | Conference calls with BBK-Chrysler and Grant Thornton regarding DIP draw request and funding transaction close | 1.20 |
| 10/13/09 | ARK | Conference calls with customer financial advisors regarding status | 0.40 |
| 10/14/09 | ARK | Conference calls with customer financial advisors regarding DIP draw calculation, closing timeline, and closing wires | 2.20 |
| 10/21/09 | MRG | Prepared for and held status update call with the UCC. | 1.30 |
| 10/21/09 | MRG | Various correspondence with Grant Thorton regarding capital tooling and surcharge payments. | 0.80 |
| 10/23/09 | MRG | Prepared and provided various closing schedules and information to the UCC. | 1.10 |
| 10/26/09 | MRG | Status update call with UCC. | 0.40 |
| 10/29/09 | ARK | Prepare for and hold conference call with Huron Consulting regarding closing consideration and Greensboro production agreement | 0.80 |
| | | **Total Hours** | **14.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                 2022426-4

Re:                       Constituent Management
Client/Matter #           005645.00104

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 10.40 | 485.00 | 5,044.00 |
| Matthew Grimes | 3.60 | 395.00 | 1,422.00 |
| **Total Hours & Fees** | **14.00** | | **6,466.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                2022426-5

Re:                      Expenses
Client/Matter #          005645.00109

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference calls 8/31 A Kendall | 27.45 |
| 08/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference calls 8/31 B Kocovski | 34.02 |
| 08/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 8/31 J Johnston | 21.60 |
| 08/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference calls 8/31 M Grimes | 16.29 |
| 10/05/09 | Research - - VENDOR: Pacer Service Center | 0.40 |
| 10/13/09 | Mileage Matthew Grimes-775 Miles(period 8/31 to 10/13) | 426.25 |
| 10/13/09 | Meals - Engagement Team Matthew Grimes-Dinner-Metaldyne-Kendall Andrew;Jason Vesey;Larry Carroll | 29.51 |
| 10/14/09 | Meals - Engagement Team Matthew Grimes-Lunch-Metaldyne-Matthew Grimes;Bill Kocovski;Kendall Andrew | 25.75 |
| | **Total Disbursements** | **581.27** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022426-5 |
| Re: | Expenses |
| Client/Matter # | 005645.00109 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Mileage | 426.25 |
| Long Distance Calls | 99.36 |
| Research | 0.40 |
| Meals - Engagement Team | 55.26 |
| **Total Disbursements** | **581.27** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022426-6 |
|---|---|

| Re: | Liquidation of Non-Current Assets |
|---|---|
| Client/Matter # | 005645.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/09 | MRG | Prepared and reviewed analysis of costs and taxes associated with equipment sold to Chrysler. | 3.30 |
| 10/05/09 | MRG | Prepared and reviewed analysis of costs incurred and paid in connection with Chrysler equipment sales. | 1.70 |
| 10/09/09 | MRG | Various correspondence with Foley and A. Davis regarding property tax liens on Middleville equipment. | 1.10 |
| 10/12/09 | MRG | Prepared and reviewed analysis of equipment remaining at New Castle. | 2.80 |
| 10/15/09 | MRG | Prepared and reviewed listing of Thamesville equipment to be sold to Ford.  Various communications with M. OKronley regarding equipment. | 2.80 |
| 10/19/09 | MRG | Prepared and reviewed updated schedule of remaining equipment at Remainco facilities. | 1.90 |
| 10/22/09 | MRG | Prepared and reviewed updated Thamesville list of equipment to be sold to Ford. | 1.40 |
| 10/22/09 | MRG | Various correspondence with Foley and A. Davis regarding tax liens on equipment to be sold to Chrysler. | 1.30 |
| | | **Total Hours** | **16.30** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                    2022426-6

Re:                          Liquidation of Non-Current Assets
Client/Matter #              005645.00110

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Matthew Grimes | 16.30 | 395.00 | 6,438.50 |
| **Total Hours & Fees** | **16.30** | | **6,438.50** |



December 6, 2009

Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Client:  005645
Inv. No.:  2022914                                          Federal Tax Id 38-3637158

For Professional Services:  November 1, 2009 through November 30, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew Grimes | Vice President | 192.50 | 395.00 | 76,037.50 |
| Andrew R Kendall | Director | 171.70 | 485.00 | 83,274.50 |
| William Kocovski | Director | 176.50 | 510.00 | 90,015.00 |
| Bryan K Porter | Director | 35.00 | 595.00 | 20,825.00 |
| Barry Folse | Managing Director | 1.00 | 685.00 | 685.00 |
| Jeffrey Johnston | Managing Director | 3.70 | 695.00 | 2,571.50 |
| Total Hours & Fees | | 580.40 | | 273,408.50 |
| Less 20% Holdback Fee | | | | (54,681.70) |
| **Sub Total:** | | | | **218,726.80** |
| Expenses | | | | 505.92 |
| **Total Amount Due** | | | **USD** | **219,232.72** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                     Send check remittance to:

Account Name:  AlixPartners, LLP                   AlixPartners, LLP
Account Number:  003-58897                         P.O. Box 5838
Bank Name:  Deutsche Bank                           Carol Stream, IL 60197-5838
ABA:  021-001-033



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Project Code | Description | Amount |
|---|---|---|
| 005645.00100 | Strategic Planning | 5,239.00 |
| 005645.00101 | Financial Planning & Analysis | 176,884.50 |
| 005645.00102 | Cash Flow Forecasting and Cash Management | 62,749.00 |
| 005645.00104 | Constituent Management | 3,234.00 |
| 005645.00106 | Claims Analysis | 23,208.50 |
| 005645.00109 | Expenses | 0.00 |
| 005645.00110 | Liquidation of Non-Current Assets | 2,093.50 |
| **Total Fees Incurred** | | **273,408.50** |

| Expenses | Amount |
|---|---|
| Mileage | 302.50 |
| Long Distance Calls | 148.11 |
| Meals - Engagement Team | 55.31 |
| **Total Disbursements** | **505.92** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-1 |
|---|---|

| Re: | Strategic Planning |
|---|---|
| Client/Matter # | 005645.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/09 | ARK | Review WIP document; prepare for and hold weekly conference call with Jones Day and Larry Carroll | 1.60 |
| 11/05/09 | ARK | Prepare for and hold meeting with Larry Carroll and AlixPartners regarding workplan and workstreams | 0.60 |
| 11/11/09 | ARK | Prepare for and hold weekly status call with Larry Carroll and Jones Day | 1.40 |
| 11/12/09 | ARK | Prepare for and hold working meeting with Larry Carroll regarding Board meeting, record retention, and TSA | 0.60 |
| 11/18/09 | ARK | Prepare for and hold weekly status meeting with Jones Day, Larry Carroll and AlixPartners | 1.30 |
| 11/19/09 | JJ | TC with A. Kendall re: reconciliation process of cash received by Newco and accounting for Oldco M's share. | 0.80 |
| 11/19/09 | JJ | Review of documentation describing reconciliation of cash between MDI and Oldco M. | 0.40 |
| 11/23/09 | JJ | Review of PBGC literature re: calculation of claim amount. | 0.40 |
| 11/23/09 | JJ | TC with A. Kendall re: PBGC claim calculation methodology. | 0.20 |
| 11/29/09 | JJ | Research on PBGC claim calculation methodology. | 0.40 |
| 11/29/09 | JJ | Correspondence with A. Kendall re: PBGC claim. | 0.20 |
| 11/29/09 | JJ | Review and comment on draft feasibility analysis. | 0.40 |
| 11/30/09 | JJ | CC with A. Kendall re: feasibility analysis and related assumptions. | 0.60 |
| 11/30/09 | JJ | Follow up TC with A. Kendall re: results of call with Jones Day to discuss feasibility analysis. | 0.30 |
| | | **Total Hours** | **9.20** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022914-1 | |
| Re: | Strategic Planning | |
| Client/Matter # | 005645.00100 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey Johnston | 3.70 | 695.00 | 2,571.50 |
| Andrew R Kendall | 5.50 | 485.00 | 2,667.50 |
| **Total Hours & Fees** | **9.20** | | **5,239.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/02/09 | ARK | Review and update professional fee forecast by professional; discussions and correspondence regarding same | 1.60 |
| 11/02/09 | ARK | Follow up on contract costs; conference call with Jones Day | 0.60 |
| 11/02/09 | ARK | Prepare for and hold meeting with MDI and AlixPartners regarding Greensboro funding and process | 0.90 |
| 11/02/09 | MRG | Prepared and reviewed summary schedule of Oldco AR aging. | 2.80 |
| 11/02/09 | MRG | Reviewed and analysis of outstanding professional fees. | 1.20 |
| 11/02/09 | MRG | Review and analysis of post-closing cash disbursements and receipts and the split between Newco and Oldco. | 2.60 |
| 11/02/09 | WK | Review and analyze Greensboro GM tooling dispute. | 1.90 |
| 11/02/09 | WK | Prepare for and participate in Oldco budget review with UCC advisors. | 2.40 |
| 11/02/09 | WK | Follow-up on GM A/R reconciliation issues. | 0.50 |
| 11/02/09 | WK | Review and analyze Greensboro budget for transferring customers. | 2.30 |
| 11/02/09 | WK | Follow-up on Ford Middleville A/R payments. | 1.20 |
| 11/02/09 | WK | Follow-up on status of Greensboro stay bonus funding. | 1.80 |
| 11/03/09 | WK | Follow-up and review GM A/R reconciliation. | 2.90 |
| 11/03/09 | WK | Review and analyze GM Greensboro tooling audit results. | 1.80 |
| 11/03/09 | WK | Follow-up on status of Greensboro GM production. | 0.80 |
| 11/03/09 | WK | Review GM settlement offer and draft counter offer. | 2.90 |
| 11/03/09 | WK | Follow-up on status of misc. expected cash receipts. | 0.90 |
| 11/03/09 | MRG | Review and analysis of weekly cash receipts and the split of cash between Newco and Oldco. | 1.20 |
| 11/03/09 | MRG | Prepared and reviewed AR roll forward analysis. | 3.70 |
| 11/03/09 | MRG | Various correspondence with K. Rehfield regarding AR rollforward analysis and weekly cash receipts. | 1.30 |
| 11/03/09 | ARK | Prepare summary of AlixPartners workstreams and discussions regarding same | 1.40 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/03/09 | ARK | Prepare for and hold discussions with Larry Carroll regarding Thamesville | 0.70 |
| 11/04/09 | ARK | Prepare for and hold meeting with Larry Carroll regarding professional fees, taxes, and escrow interest | 1.20 |
| 11/04/09 | MRG | Prepared for and participated in weekly update call with L. Carroll, Jones Day, and APLLP. | 1.40 |
| 11/04/09 | WK | Follow up on status of GM A/R reconciliation. Review and analyze variances. | 3.20 |
| 11/04/09 | WK | Follow-up on status of TRW and ZF A/R collection efforts. | 1.80 |
| 11/04/09 | WK | Review and analyze A/R aging detail for Oldco M facilities. | 1.90 |
| 11/04/09 | WK | Prepare for and participate in meeting to discuss Middleville A/R. | 1.60 |
| 11/04/09 | WK | Prepare for and participate in working group status update call. | 1.50 |
| 11/04/09 | MRG | Reviewed and analyzed prior week disbursements. | 1.20 |
| 11/04/09 | MRG | Prepared and reviewed updated GM AR reconciliation. | 1.80 |
| 11/04/09 | MRG | Various correspondence with K. Rehfield and L. Wright regarding Niles GM AR reconciliation. | 1.30 |
| 11/04/09 | MRG | Prepared and reviewed AR roll forward analysis. | 3.20 |
| 11/05/09 | MRG | Prepared and reviewed updated Oldco AR analysis. | 2.60 |
| 11/05/09 | MRG | Reviewed and analyzed utilities and freight disbursements. | 2.70 |
| 11/05/09 | WK | Review and analyze Niles stay bonus allocations. | 1.40 |
| 11/05/09 | WK | Follow-up on status of Greensboro budget update. | 1.20 |
| 11/05/09 | WK | Prepare for and participate in meeting with Larry Carroll to discuss AlixPartners work streams. | 1.20 |
| 11/05/09 | WK | Prepare for and participate in call to review Spirit stipulation. | 1.30 |
| 11/05/09 | WK | Review and summarize amounts due from Ford related to Middleville and Niles wind down agreements.  Send funding request to GT. | 3.40 |
| 11/05/09 | WK | Prepare funding request for Greensboro and send to MDI. | 1.30 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/05/09 | ARK | Prepare for and hold meeting with Larry Carroll, D&T and MDI tax regarding MI tax; prepare notes and correspondence regarding same | 1.60 |
| 11/05/09 | ARK | Update disbursement and A/P analysis through 10-23 | 0.90 |
| 11/06/09 | ARK | Prepare for and hold meeting with Larry Carroll regarding Niles equipment and other items | 0.60 |
| 11/06/09 | MRG | Prepared and reviewed analysis of 11/2 AP aging. | 1.30 |
| 11/06/09 | MRG | Various correspondence with V. Schira regarding Greensboro working capital. | 1.80 |
| 11/06/09 | WK | Follow-up on status of New Castle equipment sale to SMW. | 0.90 |
| 11/06/09 | WK | Review and analyze Greensboro TRW A/R. | 0.30 |
| 11/09/09 | MRG | Prepared and reviewed calculation of GE lease rejection damages claim. | 2.20 |
| 11/09/09 | MRG | Various correspondence with M. Moody regarding TRW Greensboro AR. | 0.60 |
| 11/09/09 | MRG | Prepared and reviewed summary of Oldco assets by individual debtor. | 2.80 |
| 11/09/09 | MRG | Prepared and reviewed summary of scheduled prepetition liabilities by individual debtor for purposed of substantive consolidation. | 1.70 |
| 11/09/09 | ARK | Prepare for and hold meeting with GE, MDI, and Larry Carroll; follow-up meeting with Larry Carroll regarding status and open items | 0.90 |
| 11/09/09 | ARK | Review and analyze draft GE agreements; discussions and correspondence regarding same | 1.40 |
| 11/09/09 | ARK | Review and analyze lease schedules and payment deferrals; discussions with treasury regarding same | 1.30 |
| 11/09/09 | ARK | Review and analyze WP Carey proposal; working meetings regarding same | 0.90 |
| 11/09/09 | ARK | Review analysis; discussions regarding claims and assets by debtor entity | 0.90 |
| 11/09/09 | WK | Review and analyze New Castle carry costs. | 1.40 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/09/09 | WK | Review and discuss Niles equipment sale to Ford with GT. | 0.80 |
| 11/09/09 | WK | Review and analyze Middleville Chrysler move costs and provide to BBK. | 1.70 |
| 11/09/09 | WK | Review and analyze Oldco M A/R aging detail by plant and customer. | 2.20 |
| 11/09/09 | WK | Review and analyze Chrysler payment detail. | 1.60 |
| 11/10/09 | WK | Various discussions regarding GM Greensboro production and settlement. | 2.30 |
| 11/10/09 | WK | Review and follow-up related to Niles world engine pricing. | 1.10 |
| 11/10/09 | WK | Follow-up on status of pending asset sales. | 1.20 |
| 11/10/09 | WK | Follow-up on status of Chrysler Middleville stay bonus payments. | 0.70 |
| 11/10/09 | WK | Review and provide feedback on potential section 1113 proposals. | 1.70 |
| 11/10/09 | WK | Review and analyze Oldco M A/R detail for shipments to MDI. | 2.20 |
| 11/10/09 | ARK | Prepare for and hold conference call with Larry Carroll, Jones Day, New Castle regarding taxes | 0.90 |
| 11/10/09 | ARK | Review GE proposal; correspondence regarding same | 0.70 |
| 11/10/09 | ARK | Meeting with Larry Carroll regarding North Carolina tax and disbursement items | 0.40 |
| 11/10/09 | ARK | Review and analyze WP Carey proposal and updates; prepare for and hold working meeting with Larry Carroll and Jones Day | 1.60 |
| 11/10/09 | ARK | Review and analyze AMI-energy payment detail and support; security deposits; conference calls and discussions with shared services and Ed Traub | 2.40 |
| 11/10/09 | ARK | Review Twinsburg disbursements; discussions regarding adjustment mechanism | 1.10 |
| 11/10/09 | MRG | Various correspondence with Jones Day regarding substantive consolidation analysis. Updated substantive consolidation analysis accordingly. | 3.10 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2022914-2 | |
| | | |
| Re: | Financial Planning & Analysis | |
| Client/Matter # | 005645.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/10/09 | MRG | Prepared and reviewed summary of outstanding Oldco AR. | 1.40 |
| 11/10/09 | MRG | Prepared and reviewed analysis of outstanding IC AR balances from Newco plants. | 1.10 |
| 11/10/09 | MRG | Review and analysis of GE lease agreements. | 1.30 |
| 11/11/09 | MRG | Prepared and reviewed AR roll forward analysis. | 3.90 |
| 11/11/09 | MRG | Prepared for and held working meeting with K. Rehfield to discuss cash receipts and AR Roll forward. | 2.40 |
| 11/11/09 | MRG | Prepared for and participated in weekly status update call with L. Carroll, Jones Day, and APLLP. | 1.10 |
| 11/11/09 | MRG | Updated and reviewed substantive consolidation analysis. | 1.40 |
| 11/11/09 | ARK | Prepare professional fee schedule; correspondence with MDI regarding MOR | 0.60 |
| 11/11/09 | ARK | Prepare discussion document for Twinsburg adjustments required; discussions regarding same | 1.10 |
| 11/11/09 | ARK | Prepare for and hold working meeting with Newco shared services and accounting regarding planning for Twinsburg cash adjustments | 0.70 |
| 11/11/09 | WK | Prepare for and participate in weekly Oldco M status update call. | 1.90 |
| 11/11/09 | WK | Prepare for and participate in meeting to discuss Twinsburg status. | 1.80 |
| 11/11/09 | WK | Prepare for and participate in meeting to discuss Greensboro issues such as A/R payments, customer exit timing and MDI funding. | 2.60 |
| 11/11/09 | WK | Follow-up on status of claims reconciliation. | 0.70 |
| 11/11/09 | WK | Follow-up on status of Chrysler funded escrow release. | 1.20 |
| 11/11/09 | WK | Review and analyze draft GECC agreement. | 1.30 |
| 11/12/09 | WK | Review and analyze final Chrysler Middleville inventory. | 2.90 |
| 11/12/09 | WK | Review and analyze GM settlement offers. | 2.40 |
| 11/12/09 | WK | Follow-up on misc outstanding A/R. | 1.20 |
| 11/12/09 | ARK | Prepare for and hold meeting with Debbie McCarthy and | 1.20 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-2 |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Todd Dupuis regarding benefit payments and cash adjustments | |
| 11/12/09 | ARK | Prepare for and hold meeting with Todd Dupuis regarding Twinsburg review and adjustments | 0.90 |
| 11/12/09 | MRG | Various correspondence with K. Rehfield regarding cash receipts. | 1.30 |
| 11/13/09 | MRG | Prepared for and participated in APLLP status update call. | 0.80 |
| 11/13/09 | MRG | Prepared and reviewed summary of outstanding Oldco AR. | 1.60 |
| 11/13/09 | MRG | Prepared and reviewed analysis of calculated benefits adjustment. | 3.40 |
| 11/13/09 | MRG | Review and analysis of AMI utilities payments. | 1.60 |
| 11/13/09 | ARK | Prepare summary memo for disbursement review process and findings; discussions regarding same | 2.90 |
| 11/13/09 | ARK | Prepare summary analysis of cash position and obligations; meeting with Larry Carroll regarding same | 1.20 |
| 11/13/09 | ARK | Review and analyze draft Dyne settlement letter; discussions regarding same | 0.80 |
| 11/13/09 | ARK | Prepare for and hold discussions with AlixPartners regarding case status and workstreams | 0.50 |
| 11/13/09 | WK | Follow-up on status of Chrysler Middleville inventory wire. | 0.80 |
| 11/13/09 | WK | Review and comment on Dyne lease stipulation. | 1.40 |
| 11/13/09 | WK | Review Greensboro true-up documentation and propose methodology to MDI and DMI. | 1.50 |
| 11/13/09 | WK | Review Oldco M cash analysis. | 1.80 |
| 11/13/09 | WK | Review and analyze Greensboro true-up files. | 1.50 |
| 11/13/09 | WK | Prepare for and participate in call with Ford advisors. | 1.10 |
| 11/13/09 | WK | Review and update Oldco budget assumptions. | 1.10 |
| 11/16/09 | WK | Review and comment on Branford auction agreement. | 2.30 |
| 11/16/09 | WK | Review and analyze Dyne agreement terms. | 1.10 |
| 11/16/09 | WK | Follow up on status of misc asset sales. | 1.40 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/16/09 | WK | Various discussions regarding status of GM settlement. | 1.50 |
| 11/16/09 | WK | Follow up on status of Niles Reactor equipment sale. | 1.20 |
| 11/16/09 | WK | Review and analyze Oldco cash impact of various anticipated customer funding. | 1.70 |
| 11/16/09 | ARK | Prepare for and hold discussions with Larry Carroll, Jones Day, AlixPartners regarding TSA, Dyne settlement, contract extensions | 0.90 |
| 11/16/09 | ARK | Review and analyze draft agreements and property tax implications; discussions and correspondence regarding same | 1.50 |
| 11/16/09 | ARK | Review and analyze week ending November 6 disbursements; summarize review process findings | 2.40 |
| 11/16/09 | ARK | Prepare for and hold working meetings with MDI, Larry Carroll, Jones Day, Mark Moody regarding property taxes and GE agreements | 2.20 |
| 11/16/09 | MRG | Prepared and reviewed AR roll forward analysis. | 3.70 |
| 11/16/09 | MRG | Prepared and reviewed memo summarizing receipt review analysis. | 3.90 |
| 11/17/09 | MRG | Various correspondence with T. Dupois regarding Twinsburg disbursements. | 1.20 |
| 11/17/09 | MRG | Prepared and reviewed summary of outstanding Oldco AR. | 1.70 |
| 11/17/09 | MRG | Prepared and reviewed AR roll forward analysis. | 3.80 |
| 11/17/09 | ARK | Prepare for and hold meetings with MDI regarding Twinsburg option and cash payments | 0.90 |
| 11/17/09 | ARK | Review and analyze draft stipulations; correspondence and discussions regarding same | 1.80 |
| 11/17/09 | ARK | Review and analyze MDI property tax schedules and analysis; meetings with Angela Davis | 1.30 |
| 11/17/09 | ARK | Prepare for and hold meeting with Larry Carroll and Jones Day regarding property tax estimates | 1.20 |
| 11/17/09 | WK | Review and analyze detailed A/R aging by customer and plant. | 2.70 |



AlixPartners LLP
*When it really matters.*

Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/17/09 | WK | Summarize unpaid shipments to MDI and provide to MDI along with request for payment. | 1.50 |
| 11/17/09 | WK | Review and comment on GM settlement agreement. Various discussions with L. Carroll and legal counsel regarding the agreement. | 2.10 |
| 11/17/09 | WK | Review and analyze Greensboro funding requirements and discuss with MDI. | 1.70 |
| 11/17/09 | WK | Follow-up on Chrysler payments for Middleville inventory and release of escrowed funds being held by Foley. | 1.50 |
| 11/18/09 | WK | Follow-up on status of Niles Reactor equipment sale. | 0.40 |
| 11/18/09 | WK | Review and analyze tooling exhibits for GM agreement. | 0.80 |
| 11/18/09 | WK | Review and analyze Greensboro stay bonus payment amounts and dates.  Summarize amounts and calculate MDI funding requirement. Request funding from MDI. | 3.10 |
| 11/18/09 | WK | Summarize miscellaneous Niles assets and provide to GT with proposed purchase price. | 0.90 |
| 11/18/09 | WK | Prepare for and participate in Oldco M weekly status update call. | 1.80 |
| 11/18/09 | WK | Review analysis and follow-up with GT regarding past due Ford A/R payments. | 1.40 |
| 11/18/09 | WK | Review and analyze cash receipts timing and amounts in weekly cash forecast. | 2.20 |
| 11/18/09 | WK | Review and analyze customer funding and wind down costs in weekly cash forecast. | 1.80 |
| 11/18/09 | ARK | Analyze leased equipment and New Castle taxes; working meetings with Angela Davis regarding same; conference call with DPS | 2.20 |
| 11/18/09 | ARK | Review executed TSA, Dyne letter, and pending contract amendments | 1.40 |
| 11/18/09 | ARK | Meetings with MDI regarding balance sheet detail and post-petition liabilities | 0.60 |
| 11/18/09 | MRG | Preparation and review of benefits adjustment. | 1.60 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |

| | |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/18/09 | MRG | Prepared for and participated in weekly update call with L. Carroll, APLLP and Jones Day. | 1.40 |
| 11/18/09 | MRG | Reviewed and updated plant wind down budgets, incorporated in cash forecast. | 3.20 |
| 11/19/09 | MRG | Various correspondence with K. Kovac regarding Greensboro union grievance. | 1.20 |
| 11/19/09 | MRG | Various correspondence with Jones Day regarding quarterly 401k match. | 1.60 |
| 11/19/09 | MRG | Prepared for and held working meeting with L. Carroll to review substantive consolidation analysis. | 1.40 |
| 11/19/09 | MRG | Prepared and reviewed analysis of post closing disbursements and the split between pre closing and post closing payments. | 3.90 |
| 11/19/09 | ARK | Review and summarize October disbursement review; discussions regarding same | 1.80 |
| 11/19/09 | ARK | Prepare and hold conference call with Larry Carroll, DPS and Mark Moody regarding New Castle tax estimates | 0.50 |
| 11/19/09 | ARK | Review and analyze receipts and summary documentation; discussions regarding same | 1.20 |
| 11/19/09 | ARK | Review and analyze Dyne location property taxes, prepare summary of monthly cost | 1.30 |
| 11/19/09 | ARK | Review benefit payment adjustments with Newco; meetings regarding same | 1.10 |
| 11/19/09 | WK | Review and analyze updated Ford Middleville budget. | 1.80 |
| 11/19/09 | WK | Review and summarize amounts due from Chrysler and send payment request to BBK. | 1.70 |
| 11/19/09 | WK | Review and analyze Spirit lease stipulation terms. | 0.90 |
| 11/19/09 | WK | Review and analyze detail for Niles inventory to determine usable and merchantable amounts for cash forecast. | 3.10 |
| 11/19/09 | WK | Review and analyze potential accrued vacation grievances for cash forecast. | 1.20 |
| 11/19/09 | WK | Review and analyze draft disclosure statement content. | 2.20 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/20/09 | WK | Follow-up on release of Chrysler funding being held in escrow by AlixPartners. | 1.10 |
| 11/20/09 | WK | Various discussions with working group regarding GECC settlement and impact on existing customers. | 1.80 |
| 11/20/09 | WK | Review terms of Spirit lease settlement and provide feedback. | 0.80 |
| 11/20/09 | WK | Review and analyze plant cash flows in weekly cash model. | 2.00 |
| 11/20/09 | WK | Review impact of intercompany production in plant budgets and cash forecast. | 1.40 |
| 11/20/09 | WK | Review and analyze A/R aging detail for collectability of customer receivables and cash forecasting. | 1.60 |
| 11/20/09 | ARK | Prepare analysis of expected remaining property tax liability incorporating known adjustments, including payment timing; discussions regarding same | 2.60 |
| 11/20/09 | ARK | Conference call with Jones Day; meetings with Larry Carroll and MDI regarding PBGC claim and prudent investor rate | 1.30 |
| 11/20/09 | MRG | Reviewed and analyzed due to Newco calculation. | 3.10 |
| 11/20/09 | MRG | Prepared and reviewed analysis of intercompany sales from Niles to Middleville. | 2.70 |
| 11/23/09 | WK | Various discussions with Company personnel regarding Greensboro customer exit timing/strategies. | 2.60 |
| 11/23/09 | WK | Review and analyze A/P trade calculations in weekly cash model. | 2.10 |
| 11/23/09 | WK | Review and analyze timing of employee payroll, benefits and bonuses in weekly cash model. | 2.70 |
| 11/23/09 | WK | Follow-up with BBK regarding Chrysler payments due. | 0.70 |
| 11/23/09 | WK | Review and analyze Greensboro A/R. Various discussions with M. Moody to review collection efforts. | 2.90 |
| 11/23/09 | WK | Review and analyze plant cash flows in weekly cash model. | 3.30 |
| 11/23/09 | MRG | Prepared and reviewed analysis of Oldco AR. | 2.20 |
| 11/23/09 | MRG | Prepared and reviewed draft feasibility analysis. | 3.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/23/09 | ARK | Review PBGC claim and actuarial report; meeting with Jan Van Djik; correspondence regarding same | 1.80 |
| 11/23/09 | ARK | Review and analyze Dyne property tax estimates; meetings with shared services and treasury regarding prior payments | 1.60 |
| 11/23/09 | ARK | Prepare for and hold meetings with Larry Carroll, Jones Day, and AlixPartners regarding GE settlement, property taxes, and purchase price deductions | 0.80 |
| 11/24/09 | MRG | Reviewed and analyzed prior week's sales, cash receipts, and AR Aging. | 3.10 |
| 11/24/09 | MRG | Reviewed and analyzed various filed utility claims. | 1.20 |
| 11/24/09 | MRG | Review and analysis of updated plant wind-down budgets. Various correspondence with L. Wright regarding Niles budget. | 2.80 |
| 11/24/09 | ARK | Review and analyze cash model, risks, and opportunities and supporting schedules; working meetings regarding same | 2.60 |
| 11/24/09 | ARK | Review feasibility analysis notes and disclosures; discussions and correspondence regarding same | 1.30 |
| 11/24/09 | ARK | Review and analyze Aon pension report and pension plan assets; correspondence regarding same | 1.30 |
| 11/24/09 | ARK | Prepare for and hold conference call with Aon and Jones Day regarding pension funding and PBGC claim | 0.60 |
| 11/24/09 | MRG | Prepared and reviewed feasibility analysis and supporting schedules. | 2.80 |
| 11/24/09 | ARK | Review and analyze tax files and correspondence; discussions regarding same | 0.80 |
| 11/24/09 | WK | Finalize feasibility analysis and write-up draft for distribution to internal working group. | 3.30 |
| 11/24/09 | WK | Review and update Niles plant budget for weekly cash model and feasibility analysis. | 2.10 |
| 11/24/09 | WK | Prepare feasibility analysis schedule. | 2.90 |
| 11/24/09 | WK | Prepare footnotes to feasibility analysis. | 3.80 |
| 11/24/09 | WK | Review and analyze Greensboro stay bonus payments and | 2.40 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |

| | |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | provide funding request to MDI. | |
| 11/25/09 | WK | Follow-up with BBK regarding Chrysler funding for A/R and Middleville move costs. | 1.30 |
| 11/25/09 | WK | Review and discuss status of GM parts and tooling at Greensboro with M. Moody. | 0.80 |
| 11/25/09 | WK | Review and analyze Greensboro vacation grievance. | 0.90 |
| 11/25/09 | ARK | Review and research PBGC claims; related correspondence and discussions | 1.60 |
| 11/25/09 | MRG | Various correspondence with Accretive regarding utility claim estimate and review. | 0.80 |
| 11/25/09 | MRG | Various correspondence with JD regarding cash forecast, feasibility analysis and PBGC claims. | 1.20 |
| 11/30/09 | MRG | Prepared for and participated in conference call with APLLP to discuss feasibility analysis. | 0.70 |
| 11/30/09 | MRG | Prepared for and participated in conference call with L. Carroll, Jones Day, and APLLP to discuss feasibility analysis. | 1.20 |
| 11/30/09 | MRG | Prepared and reviewed updated analysis of outstanding Oldco AR. | 1.80 |
| 11/30/09 | MRG | Prepared and reviewed updated 10/15 working capital analysis. | 1.10 |
| 11/30/09 | MRG | Prepared and reviewed allowance of estimated allowed unsecured claims. | 3.90 |
| 11/30/09 | ARK | Prepare for and hold conference call with AlixPartners regarding feasibility analysis | 0.50 |
| 11/30/09 | ARK | Prepare for and hold conference call with Jones Day, Larry Carroll, and APLLP regarding disclosure statement and feasibility analysis | 1.70 |
| 11/30/09 | ARK | Review and analyze PBGC claims; various research; correspondence and discussions with Aon, Jones Day, APLLP | 2.60 |
| 11/30/09 | ARK | Review, analyze and update cash flow analysis and | 1.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |

| | |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | feasibility analysis; working meetings regarding same | |
| 11/30/09 | ARK | Review and analyze claims estimate and working meetings regarding same | 1.10 |
| 11/30/09 | ARK | Review lease stipulation and cash flow model assumptions; discussions regarding same | 0.90 |
| 11/30/09 | WK | Prepare revised feasibility analysis and distribute to internal working group. | 3.40 |
| 11/30/09 | WK | Review and analyze estimated unsecured claims. | 0.80 |
| 11/30/09 | WK | Follow-up on status of GM settlement payment. | 0.50 |
| 11/30/09 | WK | Prepare for and participate in call with internal working group to discuss feasibility analysis. | 2.50 |
| 11/30/09 | WK | Review and update footnotes related to feasibility analysis. | 3.70 |
| 11/30/09 | WK | Review and analyze secured, admin and priority claims. | 0.60 |
| | | **Total Hours** | **378.40** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 79.10 | 485.00 | 38,363.50 |
| William Kocovski | 176.50 | 510.00 | 90,015.00 |
| Matthew Grimes | 122.80 | 395.00 | 48,506.00 |
| **Total Hours & Fees** | **378.40** | | **176,884.50** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-3 |
| --- | --- |

| Re: | Cash Flow Forecasting and Cash Management |
| --- | --- |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/02/09 | ARK | Review and analyze Oldco disbursement support; follow up with shared services | 2.60 |
| 11/02/09 | ARK | Meetings and discussions with treasury; prepare 10-30 cash balance summary | 0.80 |
| 11/02/09 | ARK | Review and analyze A/R, discussions with shared services and AlixPartners | 1.40 |
| 11/03/09 | ARK | Review and analyze receipts and A/R rollforward analysis; working meetings regarding same | 1.20 |
| 11/03/09 | ARK | Review and analyze wire payments; prepare summary of benefit wire disbursements for review and adjustment | 1.20 |
| 11/03/09 | ARK | Review and analyze professional fee accrual as of closing date; review docket; correspondence and follow-up; prepare summary schedule | 2.40 |
| 11/03/09 | ARK | Prepare professional fee forecast for cash analysis; correspondence regarding same | 1.70 |
| 11/03/09 | MRG | Preparation and review of weekly cash forecast. | 1.10 |
| 11/04/09 | ARK | Prepare and hold working meeting with Pam Franklin regarding disbursement and invoice review | 1.90 |
| 11/04/09 | ARK | Review and analyze 10-23 Oldco disbursements | 0.70 |
| 11/05/09 | ARK | Review analysis; prepare for and hold working meetings regarding cash flow forecast | 1.60 |
| 11/05/09 | ARK | Prepare for and hold working meetings with Pam Franklin regarding disbursement and invoice review | 1.20 |
| 11/05/09 | ARK | Review and analyze Oldco aging; discussions regarding equipment lease deferral | 0.80 |
| 11/05/09 | ARK | Prepare summary of Oldco cash positions; correspondence regarding same | 1.20 |
| 11/05/09 | ARK | Review and analyze customer A/R; discussions regarding same | 0.60 |
| 11/05/09 | MRG | Prepared and reviewed updated cash forecast. | 3.90 |
| 11/06/09 | ARK | Review and analyze Oldco M disbursement for the week ending 10-30; Review and analyze A/P aging | 2.20 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #               2022914-3

Re:                     Cash Flow Forecasting and Cash Management
Client/Matter #         005645.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/09 | ARK | Review invoice detail; prepare for and hold working meeting with Pam Franklin regarding invoices, disbursements and adjustments | 2.40 |
| 11/06/09 | ARK | Review cash forecast; working meetings regarding same | 1.70 |
| 11/06/09 | ARK | Update professional fee forecast; correspondence regarding fee estimates | 0.70 |
| 11/06/09 | ARK | Review and analyze disbursements and plant unvouchered estimates at closing | 1.20 |
| 11/06/09 | MRG | Updated and reviewed weekly cash forecast. | 1.60 |
| 11/09/09 | MRG | Prepared for and held working meeting with L. Carroll and APLLP to review weekly cash forecast. | 2.60 |
| 11/09/09 | ARK | Review and analyze Oldco M cash forecast; working meetings regarding same | 2.30 |
| 11/09/09 | ARK | Prepare for and hold meeting with Larry Carroll and AlixPartners regarding cash forecast and other items | 1.20 |
| 11/10/09 | ARK | Prepare for and hold meetings with shared services and Larry Carroll regarding professional fee disbursements | 0.90 |
| 11/10/09 | ARK | Review wire detail; discussions regarding Fidelity and benefit wires | 0.60 |
| 11/10/09 | ARK | Prepare for and hold working meeting with Pam Franklin regarding 10-30 disbursements and adjustments required | 1.10 |
| 11/10/09 | MRG | Review of actual cash receipts.  Various correspondence with J. Vessey regarding cash receipts. | 2.60 |
| 11/11/09 | ARK | Review and analyze pre-close Twinsburg disbursement items; discussions with Pam Franklin regarding same | 0.90 |
| 11/11/09 | ARK | Review schedules and analysis; working meetings regarding A/R rollforward analysis | 2.10 |
| 11/11/09 | ARK | Review and analyze wire detail; meetings with treasury | 0.90 |
| 11/11/09 | ARK | Prepare summary of benefit wires for review and adjustment; discussions with MDI and AlixPartners regarding same | 0.80 |
| 11/12/09 | ARK | Prepare summary of cash position as of November 6 | 0.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-3 |
| Re: | Cash Flow Forecasting and Cash Management |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/12/09 | ARK | Review docket and professional fee payments; update cash forecast for same | 0.80 |
| 11/12/09 | ARK | Review and analyze week ending November 6 disbursements and AP aging data | 2.20 |
| 11/12/09 | ARK | Prepare summary of disbursements for invoice review; correspondence regarding same | 1.30 |
| 11/12/09 | ARK | Review and analyze property tax disbursements; discussions with Angela Davis | 0.80 |
| 11/12/09 | MRG | Reviewed and analyzed actual cash flows. Prepared and reviewed actual to forecast summary. | 2.10 |
| 11/12/09 | MRG | Prepared and reviewed updated weekly cash forecast. | 3.90 |
| 11/13/09 | MRG | Review and analysis of Middleville payroll and bonus payments. | 1.20 |
| 11/13/09 | MRG | Reviewed and analyzed Oldco's current cash position. | 1.20 |
| 11/13/09 | ARK | Review and analyze preliminary variance analysis and schedules; working meetings with AlixPartners regarding same | 2.20 |
| 11/13/09 | ARK | Review invoice detail for payments made during week ending November 6 | 1.20 |
| 11/13/09 | ARK | Follow up and discussions regarding lease and property tax disbursements | 0.60 |
| 11/13/09 | ARK | Review analysis and support; working meetings with AlixPartners regarding cash forecast. | 0.70 |
| 11/16/09 | MRG | Reviewed and analyzed prior week's actual cash activity. | 1.40 |
| 11/16/09 | ARK | Prepare for and hold working meeting with Pam Franklin regarding week ending November 6 disbursement review and invoice detail | 1.60 |
| 11/16/09 | ARK | Prepare summary of assumed liabilities and potential Ramos cash adjustment | 1.30 |
| 11/17/09 | ARK | Review and analyze receipts review and support files; working meetings with AlixPartners regarding same | 1.30 |
| 11/17/09 | ARK | Review and analyze expense report disbursements; | 0.80 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-3 |
|---|---|

| Re: | Cash Flow Forecasting and Cash Management |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | correspondence and discussions with shared services | |
| 11/17/09 | ARK | Analyze real property tax estimates and prepare adjustments for cash flow analysis | 1.20 |
| 11/17/09 | ARK | Review and analyze cash flow model; discussions regarding disclosure statement plan | 0.70 |
| 11/17/09 | ARK | Review and analyze DPS prepared GE tax detail; correspondence regarding same | 0.80 |
| 11/17/09 | MRG | Prepared and reviewed actual to cash forecast analysis. | 2.60 |
| 11/18/09 | MRG | Prepared and reviewed updated weekly cash forecast. | 3.90 |
| 11/18/09 | ARK | Analyze benefit wires; prepare for and hold working meetings with Kim Kovac and shared services regarding adjustments | 1.60 |
| 11/18/09 | ARK | Review cash flow model; working meetings regarding same | 1.30 |
| 11/19/09 | ARK | Prepare for and hold conference call with AlixPartners regarding cash tracking | 0.90 |
| 11/19/09 | ARK | Review docket and legal disbursements; meetings with Larry Carroll regarding same | 1.10 |
| 11/19/09 | ARK | Review and analyze updated cash model; prepare for and hold discussions regarding same | 1.10 |
| 11/19/09 | MRG | Updated and reviewed weekly cash forecast. | 3.80 |
| 11/20/09 | MRG | Updated and reviewed weekly cash forecast to incorporated current plant budgets. | 3.70 |
| 11/20/09 | ARK | Review and analyze net transfer calculation for the week ending 11-13 and prior agings; prepare summary of items for further review | 2.10 |
| 11/20/09 | ARK | Review invoice detail; discussions with Pam Franklin regarding disbursements | 1.60 |
| 11/20/09 | ARK | Prepare summary of cash position and adjustments; correspondence regarding same | 0.90 |
| 11/20/09 | ARK | Follow up on professional fee and property tax payments | 0.60 |
| 11/23/09 | MRG | Prepared and reviewed summary schedule of cash forecast with identified risks and opportunities. | 1.70 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-3 |
|---|---|

| Re: | Cash Flow Forecasting and Cash Management |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/23/09 | MRG | Prepared and reviewed analysis of actual versus forecasted cash balance. | 3.70 |
| 11/23/09 | MRG | Updated and reviewed cash forecast to split into plant level forecasts. | 3.90 |
| 11/23/09 | ARK | Review and analyze freight disbursements and supporting detail; conference call with Ed Traub; discussions regarding same | 2.30 |
| 11/23/09 | ARK | Review docket; discussions regarding professional fees | 0.80 |
| 11/23/09 | ARK | Review invoice and payment detail for Oldco M disbursements; prepare follow up request and related correspondence | 2.40 |
| 11/24/09 | MRG | Prepared and reviewed updates to cash forecast. | 2.60 |
| 11/24/09 | ARK | Review disbursements; discussions with shared services and treasury | 0.60 |
| 11/24/09 | ARK | Analyze professional fee statements and disbursements; update cash flow forecast | 1.70 |
| 11/24/09 | ARK | Review and analyze freight disbursements and Nolan and Cummins data; correspondence regarding same | 1.80 |
| 11/24/09 | MRG | Prepared for and held working meeting with L. Carroll to discuss weekly cash forecast. | 1.30 |
| 11/25/09 | ARK | Review, analyze, update cash model and supporting schedules; working meetings regarding same | 2.20 |
| 11/25/09 | ARK | Review and analyze disbursements, invoice and plant receiving detail; correspondence with shared services | 1.80 |
| 11/25/09 | ARK | Review cash transfer summary and supporting schedules, correspondence regarding same | 0.90 |
| 11/25/09 | MRG | Prepared, updated and reviewed updated cash forecast, supporting schedules, and feasibility analysis. | 3.80 |
| 11/30/09 | MRG | Prepared and reviewed updates to cash forecast. | 1.40 |
| 11/30/09 | ARK | Prepare for and hold meeting with human resources regarding benefit wires and Newco adjustments | 0.70 |
| 11/30/09 | ARK | Prepare for and hold meetings with shared services | 0.80 |


Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #               2022914-3

Re:                     Cash Flow Forecasting and Cash Management
Client/Matter #         005645.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | regarding disbursement files and analysis |  |
| 11/30/09 | ARK | Review and analyze benefit adjustments; prepare summary and meetings with shared services | 1.60 |
|  |  | **Total Hours** | **139.40** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-3 |
|---|---|
| Re: | Cash Flow Forecasting and Cash Management |
| Client/Matter # | 005645.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 85.40 | 485.00 | 41,419.00 |
| Matthew Grimes | 54.00 | 395.00 | 21,330.00 |
| **Total Hours & Fees** | **139.40** | | **62,749.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-4 |
| Re: | Constituent Management |
| Client/Matter # | 005645.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/02/09 | ARK | Prepare for and hold conference call with Huron Consulting | 0.70 |
| 11/02/09 | MRG | Prepared and reviewed reconciliation of outstanding GM AR.  Various correspondence with BBK-GM regarding reconciliation and outstanding issues/open items. | 3.10 |
| 11/03/09 | MRG | Updated and reviewed analysis of outstanding GM AR. Various correspondence with BBK-GM regarding outstanding issues. | 1.90 |
| 11/04/09 | ARK | Prepare for and hold conference call with Grant Thornton | 0.60 |
| 11/04/09 | MRG | Various correspondence with BBK-GM regarding GM settlement and reconciliation. | 1.10 |
| 11/23/09 | ARK | Prepare for and hold conference call with Huron; correspondence | 0.40 |
| | | **Total Hours** | **7.80** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-4 |
|---|---|

| Re: | Constituent Management |
|---|---|
| Client/Matter # | 005645.00104 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 1.70 | 485.00 | 824.50 |
| Matthew Grimes | 6.10 | 395.00 | 2,409.50 |
| **Total Hours & Fees** | **7.80** | | **3,234.00** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-5 |
|---|---|

| Re: | Claims Analysis |
|---|---|
| Client/Matter # | 005645.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/09 | BKP | Download and format client claim data into the Claims Database | 4.10 |
| 11/05/09 | BKP | Download and format client claim data into the Claims Database | 1.10 |
| 11/05/09 | BKP | Reconcile data loaded into the Claims Database | 4.80 |
| 11/05/09 | BKP | Load data into the Entity, Category, Match, and other base tables | 2.10 |
| 11/06/09 | BKP | Reconcile and update data loaded into the Claims Database | 2.80 |
| 11/09/09 | BKP | Input objections into the Claims Database based on the clients support data | 5.10 |
| 11/10/09 | BKP | Input objections into the Claims Database based on the clients support data | 4.90 |
| 11/10/09 | BKP | Prepare reconciliation reports and provide data to colleagues for a claims status meeting | 2.80 |
| 11/11/09 | BKP | Prepare for and discuss the claims work performed and next steps with colleagues | 1.50 |
| 11/11/09 | BF | Review of claims analysis with staff prior to sending to client. | 1.00 |
| 11/12/09 | MRG | Prepared for and participated in conference call with L. Carroll, Jones Day, APLLP, and Accretive to discuss claims analysis. | 1.30 |
| 11/12/09 | BKP | Prepare for and participate on a conference call with the company, colleagues, and debtor's attorneys to discuss claim estimates | 2.60 |
| 11/12/09 | BKP | Generate potential objections reports, listing of SAP claims, and Code Status reference chart for the client to use in the claims review process | 1.80 |
| 11/18/09 | MRG | Various correspondence with APLLP regarding claims analysis. | 1.30 |
| 11/18/09 | MRG | Review and analysis of utility claims per the filed claims schedules. | 1.70 |
| 11/19/09 | BKP | Prepare for and participate on a conference call to discuss | 1.10 |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #              2022914-5

Re:                    Claims Analysis
Client/Matter #        005645.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | claims analysis performed with client | |
| 11/19/09 | BKP | Format and provide claims data requested by the client | 0.30 |
| | | **Total Hours** | **40.30** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-5 |
| Re: | Claims Analysis |
| Client/Matter # | 005645.00106 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Barry Folse | 1.00 | 685.00 | 685.00 |
| Bryan K Porter | 35.00 | 595.00 | 20,825.00 |
| Matthew Grimes | 4.30 | 395.00 | 1,698.50 |
| **Total Hours & Fees** | **40.30** | | **23,208.50** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-6 |
| Re: | Expenses |
| Client/Matter # | 005645.00109 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 09/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 9/30 A Kendall | 51.72 |
| 09/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 9/30 B Kocovski | 34.11 |
| 09/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference Calls 9/30 M Grimes | 62.28 |
| 10/14/09 | Mileage Matthew Grimes-Metaldyne-550 Miles | 302.50 |
| 10/14/09 | Meals - Engagement Team Matthew Grimes-Dinner-Metaldyne-Dinner-Matthew G rimes; Bill Kocovski; Kendall Andrew; Larry Carr oll | 55.31 |
| | **Total Disbursements** | **505.92** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-6 |
| Re: | Expenses |
| Client/Matter # | 005645.00109 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Mileage | 302.50 |
| Long Distance Calls | 148.11 |
| Meals - Engagement Team | 55.31 |
| **Total Disbursements** | **505.92** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2022914-7 |
|---|---|

| Re: | Liquidation of Non-Current Assets |
|---|---|
| Client/Matter # | 005645.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/06/09 | MRG | Prepared and reviewed schedule of New Castle equipment to be sold to SMW. | 3.10 |
| 11/24/09 | MRG | Prepared and reviewed updated analysis of liquidation values for remaining equipment at New Castle . | 2.20 |
| | | **Total Hours** | **5.30** |



Metaldyne Corporation
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2022914-7 |
| Re: | Liquidation of Non-Current Assets |
| Client/Matter # | 005645.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Matthew Grimes | 5.30 | 395.00 | 2,093.50 |
| **Total Hours & Fees** | **5.30** | | **2,093.50** |



January 5, 2010

Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Re:  Strategic Planning
Client:  005645
Inv. No.:  2023408                                             Federal Tax Id 38-3637158

For Professional Services:  December 1, 2009 through December 31, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew Grimes | Vice President | 179.40 | 395.00 | 70,863.00 |
| Andrew R Kendall | Director | 136.40 | 485.00 | 66,154.00 |
| William Kocovski | Director | 156.60 | 510.00 | 79,866.00 |
| Jeffrey Johnston | Managing Director | 5.00 | 695.00 | 3,475.00 |
| Total Hours & Fees | | 477.40 | | 220,358.00 |
| Less 20% Holdback Fee | | | | (44,071.60) |
| Subtotal | | | | 176,286.40 |
| Expenses | | | | 1,294.05 |
| **Total Amount Due** | | | **USD** | **177,580.45** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                  AlixPartners, LLP
Account Number:  003-58897                        P.O. Box 5838
Bank Name:  Deutsche Bank                          Carol Stream, IL 60197-5838
ABA:  021-001-033



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Project Code | Description | Amount |
|---|---|---|
| 005645.00100 | Strategic Planning | 5,560.50 |
| 005645.00101 | Financial Planning & Analysis | 153,610.00 |
| 005645.00102 | Cash Flow Forecasting and Cash Management | 58,122.50 |
| 005645.00104 | Constituent Management | 1,327.00 |
| 005645.00106 | Claims Analysis | 1,738.00 |
| 005645.00109 | Expenses | 0.00 |
| **Total Fees Incurred** | | **220,358.00** |

| Expenses | Amount |
|---|---|
| Meals & Tips | 27.75 |
| Mileage | 1,217.15 |
| Meals - Engagement Team | 49.15 |
| **Total Disbursements** | **1,294.05** |


Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-1 |
| Re: | Strategic Planning |
| Client/Matter # | 005645.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/01/09 | JJ | Preparation for and participation in meeting with A. Kendall to review updated feasibility analysis including cash flow forecast covering period through Effective Date. | 2.80 |
| 12/01/09 | JJ | Review of correspondence re: feasibility analysis from Jones Day. | 0.20 |
| 12/02/09 | ARK | Prepare for and hold status and planning call with Jones Day, Larry Carroll and AlixPartners | 1.60 |
| 12/09/09 | ARK | Prepare for and hold conference call with Jones Day, APLLP and Larry Carroll regarding work streams, status, open items, and next steps | 1.90 |
| 12/16/09 | JJ | Review and comment on draft declaration re: Feasibility Analysis. | 0.80 |
| 12/16/09 | JJ | Review of underlying data relevant to declaration preparation. | 0.50 |
| 12/21/09 | JJ | Review and edits to declaration re: section 1114 motion. | 0.60 |
| 12/21/09 | JJ | TC with RR re: 1114 declaration. | 0.10 |
| 12/22/09 | ARK | Prepare for and hold working meeting with Larry Carroll regarding open workstreams and professional fee forecast | 0.80 |
| | | **Total Hours** | **9.30** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                2023408-1

Re:                        Strategic Planning
Client/Matter #            005645.00100


Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Jeffrey Johnston | 5.00 | 695.00 | 3,475.00 |
| Andrew R Kendall | 4.30 | 485.00 | 2,085.50 |
| **Total Hours & Fees** | **9.30** | | **5,560.50** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/01/09 | MRG | Prepared for and held working meeting with APLLP to review feasibility analysis and unsecured claim estimate. | 1.30 |
| 12/01/09 | MRG | Prepared and reviewed draft Chapter 7 liquidation analysis. | 2.40 |
| 12/01/09 | ARK | Review draft disclosure statement; correspondence regarding same | 1.20 |
| 12/01/09 | ARK | Prepare for and hold meeting with AlixPartners for review of draft disclosure statement, feasibility analysis, and cash model | 1.20 |
| 12/01/09 | WK | Review and analyze Greensboro A/R from ZF and follow-up on timing of payment. | 1.70 |
| 12/01/09 | WK | Review and analyze weekly cash forecast supporting updated feasibility analysis. | 3.20 |
| 12/01/09 | WK | Review and update revised draft feasibility analysis for distribution to internal working group and UCC. | 3.10 |
| 12/01/09 | WK | Review and analyze unpaid shipments to Newco. | 2.20 |
| 12/02/09 | WK | Review and analyze Remainco insurance coverage and prorate by month and facility. | 2.50 |
| 12/02/09 | WK | Update feasibility analysis and liquidation analysis based on review comments and distribute to internal working group. | 2.70 |
| 12/02/09 | WK | Analyze Greensboro retention bonus funding requirement from Newco and distribute analysis to Newco. | 1.70 |
| 12/02/09 | WK | Prepare for and participate in weekly working group update meeting. | 1.00 |
| 12/02/09 | ARK | Review draft disclosure statement and correspondence regarding same | 1.70 |
| 12/02/09 | ARK | Review and analyze feasibility and liquidation analyses and footnotes; discussions regarding same | 2.20 |
| 12/02/09 | MRG | Prepared for and participated in weekly status update call with L. Carroll, Jones Day, and APLLP. | 1.20 |
| 12/02/09 | MRG | Reviewed and analyzed disclosure statement. | 3.70 |
| 12/02/09 | MRG | Reviewed and analyzed disbursements and Due to Newco calculation for week ending 11/20. | 3.20 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/09 | MRG | Reviewed and analyzed cash receipt data for the week ending 11/20. | 0.80 |
| 12/02/09 | WK | Follow-up with BBK on amounts owed from Chrysler. | 1.20 |
| 12/02/09 | WK | Assist in final accounting for New Castle customer funding for financial statements. | 1.30 |
| 12/02/09 | WK | Follow-up on Niles equipment sale to Ford. | 0.80 |
| 12/03/09 | WK | Prepare for and participate in call with Huron to review feasibility analysis. | 0.70 |
| 12/03/09 | WK | Review and analyze Remainco insurance coverage. | 1.40 |
| 12/03/09 | WK | Review and summarize amounts due from Newco for unpaid shipments.  Distribute analysis to Newco. | 2.60 |
| 12/03/09 | WK | Review and analyze Greensboro post-production costs. | 1.30 |
| 12/03/09 | WK | Review and analyze Niles November returns by customer. | 1.80 |
| 12/03/09 | WK | Review and edit notes to feasibility analysis and liquidation analysis. | 1.90 |
| 12/03/09 | WK | Review and discuss claims for feasibility analysis. | 0.70 |
| 12/03/09 | MRG | Prepared and reviewed AR roll forward for the week ending 11/20. | 3.10 |
| 12/03/09 | MRG | Prepared and reviewed bridge from 10/30 Oldco M budget to current feasibility analysis. | 1.60 |
| 12/03/09 | MRG | Prepared and reviewed AR roll forward analysis for week ending 11/27. | 3.70 |
| 12/03/09 | MRG | Reviewed and analyzed disbursements and due to Newco calculation for the week ending 11/27. | 2.90 |
| 12/03/09 | ARK | Review tax detail and documents; meeting with Jim Malkowski regarding MI tax audits; correspondence regarding same | 1.20 |
| 12/03/09 | ARK | Analyze Edon freight charges and disbursements; prepare summary of post-close items for adjustment; related correspondence | 1.40 |
| 12/03/09 | ARK | Review and analyze utility payments and allocations and | 1.30 |


Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | utility deposits | |
| 12/04/09 | ARK | Review docket and professional fee forecast; update cash flow model | 0.90 |
| 12/04/09 | ARK | Review listing of secured and priority claims; hold various working meetings with Accretive and Newco tax department and correspondence regarding same | 1.20 |
| 12/04/09 | ARK | Review and hold meetings on updated feasibility and liquidation analyses | 1.70 |
| 12/04/09 | MRG | Various correspondence with K. Rehfield regarding cash receipts for week ending 11/27. | 1.20 |
| 12/04/09 | MRG | Prepared and reviewed actual to forecast cash flow analysis for the week ending 11/27. | 2.70 |
| 12/04/09 | MRG | Updated and reviewed feasibility and liquidation analyses. | 2.90 |
| 12/04/09 | WK | Update feasibility analysis and liquidation analysis to reflect March 1, 2010 effective date. | 3.30 |
| 12/04/09 | WK | Update notes to feasibility analysis and liquidation analysis and distribute final documents to internal working group. | 3.10 |
| 12/04/09 | WK | Review and categorize incoming funding from customers. | 0.50 |
| 12/04/09 | WK | Review and update claims estimates in feasibility analysis and liquidation analysis. | 2.50 |
| 12/06/09 | WK | E-mail correspondence with UCC advisors regarding customer wind down agreements. | 0.40 |
| 12/06/09 | ARK | Update liquidation analysis; review claims detail; correspondence regarding same | 1.30 |
| 12/07/09 | ARK | Review and analyze Edon utility disbursements and utility deposits; correspondence and discussions with Ed Traub regarding required adjustment | 1.20 |
| 12/07/09 | ARK | Review tax memo and tax estimates; analyze potential impact to estate; correspondence regarding same | 1.30 |
| 12/07/09 | ARK | Review and analyze Twinsburg disbursement review, adjustment, and support; follow up meeting with Todd Dupuis regarding same | 1.20 |



Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |

| | |
|---|---|
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/07/09 | MRG | Reviewed and analyzed cash receipts and sweep of receipts into Newco/Remainco bank accounts. | 3.70 |
| 12/07/09 | MRG | Prepared and reviewed analysis of Remainco AR. | 1.70 |
| 12/07/09 | WK | Follow-up on status of Greensboro retention bonus funding from Newco. | 0.80 |
| 12/07/09 | WK | Follow-up on status of unpaid Greensboro A/R from ZF and TRW. | 1.30 |
| 12/07/09 | WK | Summarize and provide Greensboro retention bonus funding analysis to DMI CFO. | 1.60 |
| 12/07/09 | WK | Follow-up on accounting for pre 10/16 Greensboro Conti Teves surcharge. | 1.50 |
| 12/07/09 | WK | Review and analyze Remainco A/R aging detail by customer. | 2.30 |
| 12/07/09 | WK | Various discussions regarding Mexico / Canada shares. | 1.00 |
| 12/08/09 | WK | Review and analyze Niles income statement for November. | 3.20 |
| 12/08/09 | WK | Review and analyze Middleville income statement for November. | 0.50 |
| 12/08/09 | WK | Review and categorize incoming customer funding. | 0.70 |
| 12/08/09 | WK | Various discussions to determine timing of Greensboro P&L for period ending 12/7/09. | 1.10 |
| 12/08/09 | WK | Review and analyze Niles vacation expense to determine Ford operating loss. | 1.90 |
| 12/08/09 | WK | Review and summarize Greensboro post-production costs to be funded by DMI and provide analysis to DMI. | 2.10 |
| 12/08/09 | MRG | Prepared and reviewed Due to Newco adjustment to correct cash receipts calculation. | 3.80 |
| 12/08/09 | ARK | Prepare for and hold conference call with Larry Carroll and Ryan Routh regarding property taxes and claims resolution and open items | 1.10 |
| 12/08/09 | ARK | Prepare for and hold discussions with Jim Malkowski and Larry Carroll regarding MI taxes | 0.70 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/08/09 | ARK | Review and analyze utility deposits and correspondence regarding same | 0.80 |
| 12/09/09 | ARK | Review and analyze Ramos AP and support; correspondence regarding same | 1.10 |
| 12/09/09 | ARK | Prepare analysis of property tax by location and summary of adjustments; correspondence regarding same | 2.40 |
| 12/09/09 | WK | Prepare for and participate in weekly working group update meeting. | 1.10 |
| 12/09/09 | MRG | Prepared for and participated in weekly update call with L. Carroll, Jones Day and APLLP. | 1.30 |
| 12/09/09 | MRG | Reviewed and analyzed supporting documentation for PBGC filed claim. | 0.60 |
| 12/09/09 | MRG | Preparation and review of accounts receivable roll forward. | 3.80 |
| 12/09/09 | WK | Prepare for and participate in call with DMI to discuss Greensboro post-production cost funding. | 1.20 |
| 12/09/09 | WK | Review and follow-up on status of Middleville inventory levels throughout wind-down period. | 0.80 |
| 12/09/09 | WK | Review requirements for 1113/1114 declaration to be prepared by AlixPartners. | 1.30 |
| 12/09/09 | WK | Follow-up on Middleville vendor hostage issue. | 1.50 |
| 12/09/09 | WK | Review and analyze Niles sales by customer for November Ford operating loss calculation. | 1.80 |
| 12/09/09 | WK | Review and comment on Middleville proposed retention bonus request to Ford. | 1.00 |
| 12/10/09 | WK | Review and summarize Middleville revised stay bonus proposal and provide to GT. | 2.90 |
| 12/10/09 | WK | Discuss Middleville stay bonus proposal and status of A/R payments from Ford with GT. | 1.10 |
| 12/10/09 | WK | Review and summarize Niles November income statement prorated by customer to determine Ford operating loss funding requirement. Distribute analysis to Niles plant manager and L. Carroll. | 3.40 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2023408-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/10/09 | WK | Update lease expense in Niles income statement per schedule with detail by lease by customer. | 2.10 |
| 12/10/09 | WK | Follow-up on status of final A/R payment and release of ZF tooling from Greensboro. | 1.50 |
| 12/10/09 | MRG | Various correspondences with P. Franklin regarding various Newco wires and reimbursements. | 1.40 |
| 12/10/09 | MRG | Updated and reviewed reconciliation of shared services receipt and disbursement calculations to the bank statements. | 3.70 |
| 12/10/09 | ARK | Analyze property taxes; prepare for and hold meeting with Larry Carroll regarding analysis and other items | 1.40 |
| 12/10/09 | ARK | Prepare for and hold meetings with Larry Carroll, human resources, and Jones Day regarding 1113 and 1114 negotiations and analysis | 1.70 |
| 12/11/09 | ARK | Review cash collateral analyses; correspondence with Jones Day | 0.60 |
| 12/11/09 | ARK | Review and analyze deferred equipment lease payments and purchase price deductions; discussions with Larry Carroll regarding same | 0.70 |
| 12/11/09 | ARK | Prepare for and hold discussions with Larry Carroll and Jones Day regarding 1113 and 1114 negotiations; review summary; correspondence regarding cash flow impacts | 1.40 |
| 12/11/09 | MRG | Prepared for and held working meeting with K. Kovac and A. Galico to discuss TSA and TALX invoices. | 1.10 |
| 12/11/09 | MRG | Prepared and reviewed adjustment for TALX invoices covered by TSA. | 1.60 |
| 12/11/09 | MRG | Reviewed and analyzed 503(b)(9) legal decisions. | 0.60 |
| 12/11/09 | MRG | Prepared and reviewed summary of outstanding Remainco AR. | 3.10 |
| 12/11/09 | MRG | Prepared and reviewed summary of outstanding AR from Newco.  Various correspondences with P. Franklin regarding payment timing. | 1.20 |
| 12/11/09 | MRG | Reviewed and analyzed cash receipts for prior week.  Various correspondences with K. Rehfield regarding cash | 0.80 |


Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | receipts. | |
| 12/11/09 | WK | Prepare for and participate in meeting with L. Carroll and L. Wright to review preliminary Niles P&L calculation for Ford production. | 1.20 |
| 12/11/09 | WK | Follow-up on status of Newco A/R payment. | 0.50 |
| 12/11/09 | WK | Update Niles P&L and Ford operating income calculation based on review comments. | 1.80 |
| 12/14/09 | WK | Summarize Niles stay bonus funding requirement for Ford and provide analysis to GT. | 2.90 |
| 12/14/09 | WK | Update cash forecast with pending New Castle equipment sales. | 0.60 |
| 12/14/09 | WK | Finalize Niles P&L for November and provide Ford operating income calculation to GT. | 3.30 |
| 12/14/09 | WK | Prepare for and participate in meeting with Newco to review home office balance sheet split between remainco and Newco as of 10/15/09. | 2.20 |
| 12/14/09 | MRG | Various correspondences with A. Galico regarding TALX adjustment. | 0.70 |
| 12/14/09 | MRG | Various correspondences with Jones Day regarding refund of utility security deposits. | 0.40 |
| 12/14/09 | MRG | Updated and reviewed reconciliation of shared services receipt and disbursement calculations to the bank statements. | 3.90 |
| 12/14/09 | ARK | Review rejected leases and tax detail; follow up with Angela Davis and DPS | 1.30 |
| 12/14/09 | ARK | Prepare for and hold discussions with Larry Carroll, Jones Day regarding Canada and Iztapalapa shares | 0.80 |
| 12/15/09 | ARK | Prepare for and hold meeting with Larry Carroll and Terry Iwasaki regarding Canada intercompany and Iztapalapa shares | 0.80 |
| 12/15/09 | ARK | Review net settlement statement letter and correspondence | 0.40 |
| 12/15/09 | ARK | Review and analyze disbursement and receipts adjustments; discussions regarding cash forecast | 0.70 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/15/09 | MRG | Prepared and reviewed analysis of outstanding Remainco AR. | 2.90 |
| 12/15/09 | WK | Review and analyze lease security deposits for collectability. | 1.80 |
| 12/15/09 | WK | Review and analyze proposed equipment sales and provide necessary detail to Foley to begin notification period per misc. asset sale procedures. | 2.40 |
| 12/15/09 | WK | Follow-up with BBK on final Chrysler amounts due. | 0.70 |
| 12/15/09 | WK | Review and analyze Remainco A/R aging detail by customer. | 1.70 |
| 12/15/09 | WK | Review and analyze MDI closing net settlement letter. | 0.70 |
| 12/15/09 | WK | Discussions regarding Mexico / Canada shares. | 0.50 |
| 12/16/09 | WK | Review and analyze MDI final net settlement letter. | 1.70 |
| 12/16/09 | WK | Follow-up on release of Greensboro TRW escrowed funds. | 1.10 |
| 12/16/09 | WK | Review and analyze DMI Greensboro working capital detail as of 12/7/09. | 2.00 |
| 12/16/09 | WK | Review and discuss Middleville extension from Ford. | 0.50 |
| 12/16/09 | WK | Review and summarize Middleville production by day by customer in order to prorate P&L by customer. | 2.70 |
| 12/16/09 | MRG | Review of Niles environmental issue and remediation cost estimate. | 0.80 |
| 12/16/09 | MRG | Prepared for and participated in weekly status update call with L. Carroll, Jones Day, and APLLP. | 1.40 |
| 12/16/09 | MRG | Reviewed and analyzed MDI net settlement calculation. | 1.20 |
| 12/16/09 | ARK | Review net settlement statement detail and Johnston declaration; related correspondence | 0.70 |
| 12/16/09 | WK | Prepare for and participate in weekly working group update meeting. | 1.00 |
| 12/17/09 | ARK | Review and analyze tax detail and support in net settlement statement; working meetings regarding same | 1.40 |
| 12/17/09 | ARK | Analyze Nolan & Cummins freight disbursements and detail | 1.10 |
| 12/17/09 | ARK | Review and follow up on Johnston declaration | 0.60 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2023408-2 |
|---|---|

| Re: | Financial Planning & Analysis |
|---|---|
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/17/09 | ARK | Review and analyze property tax on GE rejected lease schedules and net settlement statement; conference call with Jones Day regarding same | 2.80 |
| 12/17/09 | ARK | Review professional fee forecast and disbursements for MOR purposes; discussions with treasury | 0.70 |
| 12/17/09 | MRG | Various correspondence with S. O'Connor and L. Carroll regarding outstanding professional fee invoices. | 1.10 |
| 12/17/09 | MRG | Various discussions with J. Van Dijk regarding tax adjustments within MDI net settlement statement. | 1.20 |
| 12/17/09 | MRG | Reviewed and analyzed documentation provided supporting tax adjustments in the MDI net settlement statement. | 3.80 |
| 12/17/09 | MRG | Prepared for and participated in call with L. Carroll, Jones Day, and APLLP to discuss net settlement statement, Canada and other issues. | 1.10 |
| 12/17/09 | MRG | Various correspondences with J. Malkowski regarding MDI assumed taxes and property tax estimates. | 0.90 |
| 12/17/09 | MRG | Prepared and reviewed schedule of professional fees incurred and paid for the month of November. | 1.20 |
| 12/17/09 | WK | Review and analyze Middleville November P&L detail. | 3.30 |
| 12/17/09 | WK | Calculate and summarize Middleville November operating loss by customer and distribute internally for review and discussion. | 3.50 |
| 12/17/09 | WK | Review and comment on Johnston declaration for 1113/1114 claims. | 1.20 |
| 12/18/09 | WK | Follow-up with plant controller to finalize Middleville operating loss calculation for November. | 2.30 |
| 12/18/09 | WK | Finalize Middleville Ford operating loss summary and distribute to GT. | 2.50 |
| 12/18/09 | WK | Follow-up on status of final TRW shipments from Greensboro. | 0.70 |
| 12/18/09 | WK | Review and analyze Greensboro P&L and send follow-up questions to plant controller. | 1.40 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/18/09 | MRG | Various correspondences with K. Rehfield and Jones Day regarding utility deposit refunds. | 0.70 |
| 12/18/09 | MRG | Updated and reviewed reconciliation of shared services receipt and disbursement calculations to bank statements. | 3.80 |
| 12/21/09 | MRG | Prepared and reviewed analysis of Greensboro sales 10/16 - 11/30. | 2.70 |
| 12/21/09 | MRG | Updated and reviewed analysis of first interim professional fee application. | 1.20 |
| 12/21/09 | MRG | Prepared and reviewed accounts receivable roll forward. | 2.80 |
| 12/21/09 | WK | Follow-up on status of final TRW shipment from Greensboro. | 0.70 |
| 12/21/09 | WK | Discussions with Greensboro controller and MDI regarding Greensboro P&L. | 2.80 |
| 12/21/09 | WK | Review and analyze Greensboro sales by customer. | 1.80 |
| 12/21/09 | WK | Review and analyze Greensboro inventory shipped to Edon and DMI and determine impact on final true-up calculation. | 2.70 |
| 12/22/09 | WK | Review and analyze Greensboro production data by customer. | 2.50 |
| 12/22/09 | WK | Summarize Greensboro P&L by customer. | 3.30 |
| 12/22/09 | WK | Prepare for and participate in call with L. Carroll and M. Moody to discuss Greensboro P&L. | 1.00 |
| 12/22/09 | MRG | Prepared for and participated in meeting with J. Malkowski to discuss Newco assumed property taxes. | 0.80 |
| 12/22/09 | MRG | Prepared and reviewed schedule of other professional fees. | 0.60 |
| 12/22/09 | MRG | Various correspondence with Accretive regarding pre-petition AP balances. | 1.40 |
| 12/22/09 | MRG | Prepared and reviewed analysis of Greensboro AP. | 2.80 |
| 12/22/09 | MRG | Prepared and reviewed updated net settlement calculation including comparison to MDI calculation. | 2.10 |
| 12/22/09 | WK | Prepare for and participate in weekly working group update meeting. | 1.00 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| | |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/22/09 | MRG | Prepared for and participated in status update call with L. Carroll, Jones Day, and APLLP. | 1.20 |
| 12/22/09 | ARK | Prepare for and hold status update call with Jones Day, Larry Carroll, and AlixPartners | 1.10 |
| 12/22/09 | ARK | Prepare summary of AlixPartners workstreams and responsibilities; discussions regarding same | 1.30 |
| 12/23/09 | MRG | Prepared and reviewed analysis of Greensboro disbursements. | 2.20 |
| 12/23/09 | MRG | Various correspondences with J. Cordon regarding Greensboro AP and disbursements. | 0.70 |
| 12/23/09 | MRG | Updated and reviewed net settlement calculation. | 0.70 |
| 12/23/09 | WK | Various discussions with MDI regarding Greensboro P&L true-up. | 1.30 |
| 12/23/09 | WK | Review and summarize Greensboro December shipments. | 2.10 |
| 12/23/09 | WK | Prepare preliminary calculation of Greensboro true-up and distribute to MDI. | 3.30 |
| 12/23/09 | WK | Prepare for and participate in meeting with L. Carroll and K. Guest to discuss workers comp. insurance funding for 2010. | 0.80 |
| 12/23/09 | WK | Review impact of cleaning out stores on Greensboro P&L. | 0.80 |
| 12/23/09 | ARK | Review and analyze Net Settlement Statement support and detail; review and comment on draft letter correspondence; prepare support file and correspondence regarding same | 2.40 |
| 12/23/09 | ARK | Prepare for and hold meeting with Larry Carroll regarding North Carolina Sales & Use tax and Net Settlement Statement | 0.80 |
| 12/24/09 | ARK | Review letter to MDI, update Net Settlement Statement support, and correspondence regarding same | 1.10 |
| 12/28/09 | WK | Review and analyze impact of inventory build on Greensboro true-up calculation. | 1.30 |
| 12/28/09 | WK | Analyze purchases to reconcile to Greensboro true-up variance to budget. | 2.10 |
| 12/28/09 | WK | Summarize Greensboro true-up calculation and distribute | 1.40 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | internally for review. | |
| 12/28/09 | MRG | Prepared and reviewed reconciliation of shared services calculation of receipts to the bank statement. | 3.80 |
| 12/28/09 | MRG | Prepared and reviewed reconciliation of shared services calculation of disbursements to the bank statement. | 3.20 |
| 12/28/09 | MRG | Prepared and reviewed reconciliation of shared services calculation of payroll to the bank statements. | 1.30 |
| 12/29/09 | MRG | Prepared and reviewed proposed adjustment for bank fees covered by TSA. | 2.30 |
| 12/29/09 | MRG | Updated and reviewed reconciliation of shared services calculation of disbursements to the bank statements. | 1.70 |
| 12/29/09 | MRG | Reviewed and analysis final net settlement calculation and supporting cover letter. | 0.80 |
| 12/29/09 | WK | Update Greensboro true-up calculation and distribute to MDI. | 1.70 |
| 12/30/09 | WK | Discussions with L. Carroll regarding Greensboro true-up calculation. | 1.80 |
| 12/30/09 | WK | Internal discussions to plan Greensboro true-up reconciliation using cash disbursements data. | 0.70 |
| 12/30/09 | ARK | Review BDC Appeal Opinion | 0.40 |
| 12/30/09 | ARK | Prepare for and hold meeting with Larry Carroll and AlixPartners regarding Greensboro true-up calculation and other items | 0.60 |
| 12/30/09 | MRG | Various discussions with L. Carroll regarding Greensboro true up. | 0.80 |
| 12/30/09 | MRG | Prepared and reviewed analysis of Newco payroll funding. | 3.10 |
| 12/30/09 | MRG | Prepared and reviewed analysis of Greensboro disbursements. | 2.20 |
| 12/30/09 | ARK | Review and analyze property taxes paid; update summary analysis of estimates and payments | 1.60 |
| 12/30/09 | ARK | Review Spirit and WP Carey stipulations | 0.70 |
| | | **Total Hours** | **331.40** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #               2023408-2

Re:                     Financial Planning & Analysis
Client/Matter #         005645.00101



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-2 |
| Re: | Financial Planning & Analysis |
| Client/Matter # | 005645.00101 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 52.20 | 485.00 | 25,317.00 |
| William Kocovski | 156.60 | 510.00 | 79,866.00 |
| Matthew Grimes | 122.60 | 395.00 | 48,427.00 |
| **Total Hours & Fees** | **331.40** | | **153,610.00** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2023408-3 |
|---|---|

| Re: | Cash Flow Forecasting and Cash Management |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/01/09 | ARK | Prepare for and hold meeting with shared services regarding benefit wires and disbursement adjustments | 1.40 |
| 12/01/09 | ARK | Review and analyze cash forecast and supporting detail; working meetings regarding same | 2.80 |
| 12/01/09 | ARK | Review and analyze MDI $8.5 million assumed liabilities and net transfer calculations | 0.70 |
| 12/01/09 | ARK | Prepare for and hold discussions with treasury and shared services regarding Edon disbursements | 0.60 |
| 12/01/09 | ARK | Review and analyze disbursements against forecast; discussions regarding same | 0.80 |
| 12/01/09 | MRG | Various correspondences with K. Rehfield and L. Spry regarding cash receipts. | 0.70 |
| 12/01/09 | MRG | Updated and reviewed weekly cash forecast and feasibility analysis. | 1.90 |
| 12/02/09 | MRG | Various correspondences with K. Rehfield regarding GM payment of final settlement. | 0.60 |
| 12/02/09 | ARK | Prepare for and hold meetings regarding receipts and account structure | 1.20 |
| 12/02/09 | ARK | Prepare for and hold discussions regarding Edon disbursements, DMI transaction | 0.90 |
| 12/02/09 | ARK | Review cash forecast, supporting material, and variance analysis; working meetings regarding same | 1.70 |
| 12/03/09 | ARK | Prepare for and hold meetings with Pam Franklin regarding November 13 disbursement review and adjustments | 1.20 |
| 12/03/09 | ARK | Review and analyze freight disbursement detail; meeting with Ed Traub regarding same | 1.30 |
| 12/03/09 | ARK | Review and analyze November 27 cash and adjustments; discussions with Larry Caroll and AlixPartners regarding same | 1.20 |
| 12/03/09 | ARK | Review and analyze Ramos cash and A/P at closing; discussions with shared services and Larry Carroll regarding same | 1.30 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2023408-3 |
|---|---|

| Re: | Cash Flow Forecasting and Cash Management |
|---|---|
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/09 | ARK | Review and analyze disbursements for the weeks ending November 20 and November 27; prepare request for supporting detail | 2.40 |
| 12/04/09 | ARK | Review and analyze cash forecast variance analysis; working meetings with AlixPartners regarding same | 1.80 |
| 12/04/09 | ARK | Review wire disbursement and check register detail; discussions with shared services and treasury regarding same | 1.80 |
| 12/04/09 | ARK | Review cash model and sensitivity analysis and supporting details; working meetings regarding same | 1.40 |
| 12/04/09 | MRG | Prepared for and held working meeting with L. Carroll to review feasibility and liquidation analyses. | 1.20 |
| 12/04/09 | MRG | Prepared and reviewed actual to forecast cash flow analysis for the week ending 11/20. | 3.10 |
| 12/07/09 | MRG | Reviewed and analyzed receipt account bank statements to analyze transfer of cash to Newco concentration account. | 3.90 |
| 12/07/09 | ARK | Review wire disbursement detail; follow up with treasury regarding same | 0.80 |
| 12/07/09 | ARK | Review invoice detail for disbursements in weeks ending November 20 and November 27; correspondence regarding same | 2.20 |
| 12/07/09 | ARK | Working meetings with AlixPartners and treasury regarding cash flow reconciliation to bank | 1.40 |
| 12/07/09 | ARK | Review Ramos USA A/P detail and reconciliation to A/P at close; correspondence regarding same | 0.90 |
| 12/08/09 | ARK | Revise utility summary and utility disbursement analysis; discussions with Ed Traub and shared services | 1.60 |
| 12/08/09 | ARK | Prepare for and hold meetings with Pam Franklin regarding disbursement review for the weeks ending November 20 and November 27 | 1.70 |
| 12/08/09 | ARK | Review disbursement support detail for prior weeks; working meetings with shared services | 1.40 |
| 12/08/09 | ARK | Review cash flow analysis, supporting schedules and | 0.80 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-3 |
| Re: | Cash Flow Forecasting and Cash Management |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discussions regarding same | |
| 12/08/09 | ARK | Review receipts analysis and required transfer adjustment; related discussions with APLLP and Pam Franklin | 0.70 |
| 12/08/09 | MRG | Various correspondence with K. Rehfield regarding cash receipts and AR. | 1.30 |
| 12/08/09 | MRG | Prepared and reviewed reconciliation of shared services receipt/disbursement calculations to the bank statements. | 3.90 |
| 12/09/09 | MRG | Prepared and reviewed reconciliation of shared services receipts/disbursement calculations to the bank statements. | 3.80 |
| 12/09/09 | ARK | Review and analyze wire disbursements, prepare summary schedule of items for review | 1.70 |
| 12/09/09 | ARK | Review cash rollforward; working meetings regarding same | 0.90 |
| 12/09/09 | ARK | Follow up regarding treasury initiated wires | 0.70 |
| 12/10/09 | ARK | Review docket, follow up on professional fees incurred and owing; meetings with Larry Carroll and shared services regarding same | 1.80 |
| 12/10/09 | ARK | Prepare for and hold meetings with treasury and shared services regarding wire disbursements | 0.90 |
| 12/10/09 | ARK | Review TSA; prepare for and hold conference call with human resources regarding disbursement items | 0.90 |
| 12/10/09 | ARK | Review and analyze daily cash activity and cash reconciliation; discussions with treasury and APLLP regarding same | 1.60 |
| 12/10/09 | MRG | Various correspondences with Jones Day regarding cash forecast and timing of administrative claim payments. | 0.90 |
| 12/10/09 | MRG | Reviewed and analyzed AP wires out of Newco and Remainco concentration accounts. | 1.80 |
| 12/10/09 | MRG | Reviewed and analyzed other receipts received directly into concentration accounts. | 0.80 |
| 12/11/09 | ARK | Review and analyze transfer calculations for week ending December 4; discussions with shared services regarding adjustments | 1.30 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-3 |
| Re: | Cash Flow Forecasting and Cash Management |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/09 | ARK | Prepare for and hold working meetings with Pam Franklin regarding disbursement review, detail support and transfer calculation adjustments | 2.20 |
| 12/11/09 | ARK | Prepare summary of cash position and adjustments and correspondence regarding same | 0.80 |
| 12/14/09 | MRG | Various correspondences with K. Rehfield and P. Franklin regarding tracking and transferring of cash related to Edon and Greensboro. | 1.20 |
| 12/14/09 | MRG | Prepared and reviewed updated weekly cash forecast. | 3.80 |
| 12/14/09 | ARK | Review and analyze week ending December 4 disbursement detail; request supporting documentation | 1.80 |
| 12/14/09 | ARK | Review and analyze AMI utility disbursement detail; correspondence with Ed Traub and shared services regarding Edon charges | 1.70 |
| 12/14/09 | ARK | Review and analyze Nolan & Cummins freight data and disbursements; correspondence regarding same | 1.60 |
| 12/14/09 | ARK | Review schedules; working meeting regarding cash flow update | 0.70 |
| 12/15/09 | ARK | Review and analyze week ending 12-4 and 12-11 disbursements and electronic invoice detail; correspondence and discussions with shared services regarding same | 2.80 |
| 12/15/09 | MRG | Various correspondences with K. Rehfield regarding Canadian cash receipts and transfers to Canada. | 1.70 |
| 12/15/09 | MRG | Reviewed and analyzed Canadian cash reconciliation. Determined amount of cash owed to Canada. | 1.30 |
| 12/15/09 | MRG | Prepared and reviewed actual to forecast for prior week's weekly cash forecast. | 3.70 |
| 12/16/09 | MRG | Reviewed and analyzed payroll data for weekly cash forecast. | 1.80 |
| 12/16/09 | MRG | Updated and reviewed weekly cash forecast. | 3.80 |
| 12/17/09 | ARK | Review Dyne stipulation and actual and required disbursements; working meeting with Larry Carroll | 1.20 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-3 |
| Re: | Cash Flow Forecasting and Cash Management |
| Client/Matter # | 005645.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | regarding same | |
| 12/18/09 | ARK | Prepare analysis of professional fee payments, amounts incurred, hold back, and accounts payable; discussions regarding same | 2.30 |
| 12/18/09 | ARK | Review Delta adjustment; prepare for and hold conference call with Lindsey Allen; correspondence regarding same | 1.20 |
| 12/18/09 | ARK | Review disbursement detail; correspondence with shared services regarding DSSI charges | 0.80 |
| 12/18/09 | MRG | Prepared and reviewed updated weekly cash forecast. | 2.30 |
| 12/18/09 | MRG | Prepared and reviewed bridge from updated weekly cash forecast to cash forecast used in feasibility analysis. | 1.20 |
| 12/21/09 | MRG | Prepared and reviewed updated weekly cash forecast. | 2.90 |
| 12/22/09 | MRG | Prepared for and held working meeting with L. Carroll to discuss cash position / forecast. | 1.70 |
| 12/22/09 | ARK | Review and analyze professional fee payments, fee order; working meetings regarding same | 1.70 |
| 12/22/09 | ARK | Prepare summary of cash adjustments processed, discussions regarding same | 0.90 |
| 12/22/09 | ARK | Summarize cash position at 12/11 and 12/18; discussions and correspondence regarding same | 0.90 |
| 12/22/09 | ARK | Discussions regarding Canadian cash management and account signatories | 0.70 |
| 12/22/09 | ARK | Review cash forecast and discussions regarding same | 0.80 |
| 12/23/09 | MRG | Various correspondences with Huron regarding updated weekly cash forecast. | 0.60 |
| 12/23/09 | ARK | Review forecast and supporting schedules; discussions regarding same | 1.20 |
| 12/28/09 | ARK | Research, review and analyze invoice detail for the week ending 12/18 disbursements | 1.80 |
| 12/28/09 | ARK | Review net transfer calculations; review and update disbursement review analysis and supporting files | 1.60 |
| 12/28/09 | ARK | Review and analyze disbursement supporting detail for | 1.90 |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | | |
|---|---|---|
| Invoice # | 2023408-3 | |
| | | |
| Re: | Cash Flow Forecasting and Cash Management | |
| Client/Matter # | 005645.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | disbursements made weeks ending 12/4 and 12/11; update summary file regarding same | |
| 12/28/09 | ARK | Review and analyze net transfer calculation for the week ending 12/18 | 0.90 |
| 12/28/09 | ARK | Review cash reconciliation; working meetings regarding same | 0.90 |
| 12/29/09 | ARK | Review invoice detail; Review and analyze week ending 12/18 disbursements; correspondence with shared services regarding same | 1.80 |
| 12/29/09 | ARK | Review and analyze freight and utility disbursement data; correspondence regarding same | 0.60 |
| 12/29/09 | ARK | Review analysis of Newco and Oldco receipts; prepare summary schedule framework; working meetings regarding same | 1.80 |
| 12/30/09 | ARK | Review analysis and discussions regarding cash forecast and true-up calculations | 0.80 |
| | | **Total Hours** | **129.10** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2023408-3 |
|-----------|-----------|

| Re: | Cash Flow Forecasting and Cash Management |
|-----|-------------------------------------------|
| Client/Matter # | 005645.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Andrew R Kendall | 79.20 | 485.00 | 38,412.00 |
| Matthew Grimes | 49.90 | 395.00 | 19,710.50 |
| **Total Hours & Fees** | **129.10** | | **58,122.50** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| Invoice # | 2023408-4 |
|---|---|

| Re: | Constituent Management |
|---|---|
| Client/Matter # | 005645.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/09 | MRG | Prepared for and participated in call with Huron and APLLP to discuss feasibility analysis. | 0.70 |
| 12/03/09 | ARK | Prepare for and hold conference call with Huron consulting regarding cash forecast and draft feasibility analysis | 0.70 |
| 12/03/09 | MRG | Prepare cash flow bridge analysis. | 0.60 |
| 12/29/09 | MRG | Various correspondence with Huron regarding updated cash forecast / cash position. | 1.20 |
| | | **Total Hours** | **3.20** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-4 |
| | |
| Re: | Constituent Management |
| Client/Matter # | 005645.00104 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew R Kendall | 0.70 | 485.00 | 339.50 |
| Matthew Grimes | 2.50 | 395.00 | 987.50 |
| **Total Hours & Fees** | **3.20** | | **1,327.00** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-5 |
| | |
| Re: | Claims Analysis |
| Client/Matter # | 005645.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/01/09 | MRG | Prepared and reviewed updated analysis of estimated allowable unsecured claims. | 3.80 |
| 12/10/09 | MRG | Various correspondences with Accretive regarding GE and other lease rejection damage claims. | 0.60 |
| | | **Total Hours** | **4.40** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-5 |
| Re: | Claims Analysis |
| Client/Matter # | 005645.00106 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Matthew Grimes | 4.40 | 395.00 | 1,738.00 |
| **Total Hours & Fees** | **4.40** | | **1,738.00** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

Invoice #                 2023408-6

Re:                       Expenses
Client/Matter #           005645.00109

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/15/09 | Meals & Tips William Kocovski-Dinner-Working Dinner | 20.75 |
| 10/30/09 | Mileage William Kocovski-Travel To Client 22 Days-924 Mi les | 508.20 |
| 11/18/09 | Meals & Tips William Kocovski-Dinner | 7.00 |
| 11/23/09 | Meals - Engagement Team William Kocovski-Dinner-B Kocovski & M Grimes-Dinner-Matthew Grimes; William Kocovski | 14.84 |
| 11/24/09 | Meals - Engagement Team William Kocovski-Dinner-B Kocovski & M Grimes-Dinner-Matthew Grimes; William Kocovski | 34.31 |
| 11/30/09 | Mileage Matthew Grimes-Metaldyne-225 Miles | 123.75 |
| 11/30/09 | Mileage William Kocovski-Travel To Client (17 Days)-714 Miles | 392.70 |
| 12/04/09 | Mileage Matthew Grimes-Metaldyne-100 Miles | 55.00 |
| 12/18/09 | Mileage Matthew Grimes-Metaldyne-250 Miles | 137.50 |
| | **Total Disbursements** | **1,294.05** |



Oldco M Corporation (f/k/a Metaldyne Corporation)
Mr. Larry Carroll, Chief Liquidating Officer
47603 Halyard
Plymouth, MI 48170

| | |
|---|---|
| Invoice # | 2023408-6 |

| | |
|---|---|
| Re: | Expenses |
| Client/Matter # | 005645.00109 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Meals & Tips | 27.75 |
| Mileage | 1,217.15 |
| Meals - Engagement Team | 49.15 |
| **Total Disbursements** | **1,294.05** |