**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11
                                          :
Oldco M Corporation                       :    Case No. 09-13412 (MG)
(f/k/a Metaldyne Corporation), *et al.*,  :
                                          :    (Jointly Administered)
                            Debtors.      :
                                          :
-------------------------------------------------------------x

### DECLARATION OF KEVIN A. MARTIN CERTIFYING THE TABULATION OF VOTES ON, AND THE RESULTS OF VOTING WITH RESPECT TO, THE SECOND AMENDED JOINT PLAN OF REORGANIZATION OF DEBTORS AND DEBTORS IN POSSESSION

I, Kevin A. Martin, make this Declaration under 28 U.S.C. § 1746 and state as follows:

1.      I am over eighteen years of age and not a party to the above-captioned action.

2.      I am employed as a Senior Manager of The BMC Group, Inc. ("BMC"), the claims, noticing and balloting agent for the above-captioned debtor and debtors in possession (collectively, the "Debtors").  I have been an employee of BMC for seven years.  My business address is 444 N Nash Street, El Segundo, CA 90245.

3.      Capitalized terms not otherwise defined herein have the meanings given to them in the Second Amended Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code for the Second Amended Joint Plan of Liquidation of Debtors and Debtors in Possession (Docket No. 1183) (the "Disclosure Statement"), the Second Amended Joint Plan of Liquidation of Debtors and Debtors in Possession (Docket No. 1180) (as it may be further amended, the "Plan") and the Order (I) Approving Second Amended Disclosure Statement with

Modifications, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Joint Plan of Liquidation, (III) Scheduling Hearing on Confirmation of Joint Plan of Liquidation and (IV) Approving Related Notice Procedures (Docket No. 1187) (the "Solicitation Order").

4.     By the Order, Pursuant to Bankruptcy Rule 2002, 28 U.S.C. § 156(c), and Local Bankruptcy Rule 5075-1, Appointing BMC Group, Inc. as Claims and Noticing Agent (Docket No. 73), which was entered on or about May 29, 2009, BMC was retained by the Debtors, among other purposes, to assist the Debtors with the mailing and tabulation of ballots in the Debtors' chapter 11 cases.   I am the employee of BMC that was responsible for coordinating all aspects of the solicitation, balloting and tabulation process in these cases.  This Declaration sets forth the actions taken by employees of BMC, including persons working at my direction and under my supervision, in BMC's capacity as voting agent in these chapter 11 cases.

5.     The Disclosure Statement, the Plan and the Solicitation Order served as BMC's guide for the solicitation and tabulation of votes to accept or reject the Plan.

6.     Pursuant to the Solicitation Order, Classes 1, 2, 5, 6, 7 and 8 were identified as Non-Voting Classes, with respect to which votes to accept or reject the Plan were not required. Therefore, the holders of Claims in these Classes were not solicited to vote.

7.     Commencing on January 14, 2010, pursuant to the Solicitation Order and in accordance therewith, BMC solicited votes from the holders of Claims in the following impaired Classes:

> Class 3 — Customer Note Claims; and
>
> Class 4 — General Unsecured Claims.

Pursuant to the Solicitation Order, with respect to holders of Class 4 Claims whose Claims arise from the beneficial ownership of Notes (each, a "Beneficial Owner") held through a broker, bank, dealer or other agent or nominee (each, a "Master Ballot Agent"), both a Master Ballot, to be executed by the Master Ballot Agent, and Ballot Form No. 3 Individual Ballots ("Individual Beneficial Owner Ballots"), to be executed by the Beneficial Owners, were provided to the Master Ballot Agents. Master Ballot Agents were instructed to complete their Ballots utilizing only the information included in the Individual Beneficial Owner Ballots that comply with the Solicitation Order.

8. The solicitation was completed by January 15, 2010 and was conducted in accordance with the Solicitation Order and the Solicitation Procedures.

9. Pursuant to the Solicitation Order, the Voting Deadline was established as 5:00 p.m., Eastern Time, on February 12, 2010. Accordingly, to be tabulated by BMC, the original form of Class 3 and 4 Ballots (including Master Ballots) with an original signature must have been properly executed, completed and delivered to BMC either by (a) mail in the return envelope provided with each Ballot, (b) overnight courier, (c) personal delivery or (d) for Master Ballots only, via facsimile, so that, in each case, they were received by BMC no later than the Voting Deadline.

10. Upon receipt of Ballots, BMC adhered to the following procedures:

    a.     Personnel employed by BMC opened all envelopes upon receipt and removed all Ballots.

    b.     All Ballots were stamped with the date received.

    c.     Pursuant to the Solicitation Order, BMC determined the temporarily allowed amount to be assigned to each Ballot cast. Proper and duly executed Ballots cast either to accept or reject the Plan that were timely received were accumulated and totaled in accordance with the tabulation

rules established by the Solicitation Order.

11.     None of the holders of Claims in Class 3 returned a Ballot.  Therefore, none of these parties voted to either accept to reject the Plan.  Below is a summary of the other Class entitled to vote, pursuant to the Solicitation Order, and the voting tabulation with respect to all Ballots received from such Class, including any potential insider votes (but not including any Ballots cast or to be cast by the Pension Benefit Guaranty Corporation (the "PBGC")):

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT | | REJECT | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| Class 4 General Unsecured Claims With Potential Insiders Without PBGC Claim | 493 88.04% | $27,593,487.67 88.85% | 67 11.96% | $3,463,332.39 11.15% |

12.     The Debtors provided BMC with a list of parties that potentially could be considered to be "insiders," as that term is defined in 11 U.S.C. § 101(31).  The results of the tabulation of the properly executed and timely Ballots in Class 4, excluding the votes of such potential insiders (and, again, not including any Ballots cast or to be cast by the PBGC) are as follows:

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT (EXCLUDING INSIDERS) | | REJECT (EXCLUDING INSIDERS) | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| Class 4 General Unsecured Claims Without Potential Insiders Without PBGC Claim | 490 87.97% | $26,453,962.12 88.42% | 67 12.03% | $3,463,332.39 11.57% |

13.     I am advised that, on February 16, 2010, a proposed settlement agreement (the "PBGC Agreement") between the Debtors and the Pension Benefit Guaranty Corporation was executed and filed with the Court.  I am further advised that the Debtors' request for the entry of an order approving the PBGC Agreement seeks an extension of the voting deadline for

the Pension Benefit Guaranty Corporation to 4:00 p.m. on February 16, 2010 and seeks to permit

voting by facsimile or electronically by the PBGC. A Ballot of the Pension Benefit Guaranty

Corporation has, in fact, been received electronically by BMC by 4:00 p.m. on February 16,

2010. The results of the tabulation of the properly executed and timely Ballots in Class 4,

excluding the votes of such potential insiders but including the Ballot cast by PBGC, is as

follows:

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT (EXCLUDING INSIDERS) | | REJECT (EXCLUDING INSIDERS) | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| Class 4 General Unsecured Claims Without Potential Insiders With PBGC Claim | 491 87.99% | $167,653,962.12 97.98% | 67 12.01% | $3,463,332.39 2.02% |

14.     Attached hereto as Exhibit A is a tabulation report that provides both summary

and detail of all timely received Ballots (the "Tabulation Report"), not including the claim of the

Pension Benefit Guaranty Corporation. The attached Tabulation Report also identifies the

Ballots that were received but not counted, including the reason why such Ballot was excluded.

15.     The tabulation of Ballots has been performed consistent with the Solicitation

Order and the Tabulation Rules (approved by the Solicitation Order). In addition, the following

rules were utilized in tabulating ballots: (a) any Ballot that was properly completed, executed

and timely returned to but did not indicate an acceptance or rejection of the Plan, or indicated

both an acceptance and rejection of the Plan, was not counted; (b) if a creditor cast more than

one Ballot voting the same Claim before the Voting Deadline, the latest-dated properly executed

Ballot received before the Voting Deadline was deemed to reflect the voter's intent; (c) creditors

were required to vote all of their Claims within a particular class under the Plan either to accept

or reject the Plan and could not split their votes; and (d) where any portion of a single Claim has

been transferred to a transferee, all holders of any portion of such single Claim were (i) treated as a single creditor for purposes of the numerosity requirements in section 1126(c) of the Bankruptcy Code (and for the other voting and solicitation procedures set forth herein) and (ii) required to vote every portion of such Claim collectively to either accept or reject the Plan. In the event that (a) a Ballot, (b) a group of Ballots within a Plan class received from a single creditor or (c) a group of Ballots received from the various holders of multiple portions of a single Claim partially rejected and partially accepted the Plan, such Ballots were not counted.

16.     All Ballots received by BMC are stored at BMC's Chanhassen office located at 18750 Lake Drive East, Chanhassen, MN 55317, and are available for inspection by the Court or any party in interest.

I declare under penalty of perjury that to the best of my knowledge the foregoing is true and correct.

Executed on February 16, 2010

_____
Kevin A. Martin

**EXHIBIT A**

**BALLOT TABULATION REPORT**
**SUMMARY**
**In Re: Oldco M Corporation f/k/a Metaldyne Corporation**

| | Ballot Counts | | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| 3 | 0 | - - | 0 | - - | | 0 | | $0.00 | - - | $0.00 | - - | | | |
| 4 | 490 | 87.97% | 67 | 12.03% | 557 | 140 | 697 | $26,453,962.12 | 88.42% | $3,463,332.39 | 11.57% | $29,917,294.51 | $7,011,057.01 | $36,928,351.52 |

| Class | Description |
|---|---|
| 3 | Customer Note Claims |
| 4 | General Unsecured Claims |

**BALLOT TABULATION REPORT**

Plan Class 3:  Customer Note Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| 3 | 0 | - - | 0 | - - | 0 | $0.00 | - - | $0.00 | - - | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4: General Unsecured Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| 4 | 490  87.97% | 67  12.03% | 557 | 140 | 697 | $26,453,962.12  88.42% | $3,463,332.39  11.57% | $29,917,294.51 | $7,011,057.01 | $36,928,351.52 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 320 | s4302 | A G DAVIS GAGE & ENGINEERING | $30,827.00 | $30,827.00 | 1 | | 0 | | |
| 174 | s4390 | ABSORBTECH | $20,739.98 | $20,739.98 | 1 | | 0 | | |
| 154 | 1639 | ACCRETECH USA, INC. | $4,139.42 | $4,139.42 | 1 | | 0 | | |
| 69 | s4951 | ACCULUBE | $2,493.95 | $2,493.95 | 1 | | 0 | | |
| 68 | 3456 | ACCULUBE | $2,493.95 | $2,493.95 | 1 | | 0 | | |
| 376 | 448 | ACE DORAN HAULING & RIGGING | $1,232.55 | $1,232.55 | 1 | | 0 | | |
| 409 | 604 | ACEVEDO, MAURICE | $157.00 | $157.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 454 | s4292 | ADVANCED FLUID TECHNOLOGIES INC. | $14,043.66 | | | $14,043.66 | 1 | | |
| 258 | 1388 | ADVANCED MOTOR & DRIVE SERVICES INC C/O TOWER BANK | $4,785.00 | $4,785.00 | 1 | | 0 | | |
| 185 | 624 | ADVANTAGE METAL POWDERS | $6,834.54 | | | $6,834.54 | 1 | | |
| 186 | 625 | ADVANTAGE METAL POWDERS | $7,561.11 | | | $7,561.11 | 1 | | |
| 167 | 103 | AEROTEK INC | $15,149.00 | $15,149.00 | 1 | | 0 | | |
| 375 | 3204 | ALFING CORP | $21,568.50 | $21,568.50 | 1 | | 0 | | |
| 374 | 3205 | ALFING CORP | $29,800.00 | $29,800.00 | 1 | | 0 | | |
| 390 | 3207 | ALFING CORP | $23,347.00 | $23,347.00 | 1 | | 0 | | |
| 372 | 3208 | ALFING CORP | $34,073.50 | $34,073.50 | 1 | | 0 | | |
| 373 | 3209 | ALFING CORP | $26,186.67 | $26,186.67 | 1 | | 0 | | |
| 322 | 285 | ALLIED ALARM SERVICES INC | $94.76 | $94.76 | 1 | | 0 | | |
| 261 | 2627 | ALRO STEEL CORP | $2,822.05 | $2,822.05 | 1 | | 0 | | |
| 270 | s2860 | ALTERNATIVE METHODS | $1,903.00 | | | $1,903.00 | 1 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 125 | 16 | AMERICAN CHEMICAL TECHNOLOGIES INC | $845.33 | $845.33 | 1 | | 0 | | |
| 369 | 48 | AMERICAN INDUSTRIAL INC | $3,870.98 | $3,870.98 | 1 | | 0 | | |
| 12 | 2175 | AMERICAN OVERHEAD DOOR INC. | $2,652.33 | $2,652.33 | 1 | | 0 | | |
| 129 | 110 | AMERICAN TOOLING CENTER INC | $9,168.00 | | | $9,168.00 | 1 | | |
| 127 | 552 | AMERICAN TURF | $26,493.61 | $26,493.61 | 1 | | 0 | | |
| 487 | s3816 | AMERICO CORPORATION | $883.05 | $883.05 | 1 | | 0 | | |
| 528 | 117 | AMI STRATEGIES INC | $6,728.57 | $6,728.57 | 1 | | 0 | | |
| 41 | 768 | ANALYTICAL SERVICES INC | $2,209.00 | $2,209.00 | 1 | | 0 | | |
| 40 | 59 | ANALYTICAL SERVICES INC | $2,209.00 | $2,209.00 | 1 | | 0 | | |
| 111 | 425 | ANDERSON, DEAN H | $569.64 | $569.64 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 481 | 1524 | APELOTT INDUSTRIAL SALES INCORPORATED | $5,684.13 | $5,684.13 | 1 | | 0 | | |
| 407 | 1412 | ARANOVICH, YEFIM | $57.07 | $57.07 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 243 | 1779 | ARC METALS CORPORATION | $9,283.75 | $9,283.75 | 1 | | 0 | | |
| 242 | 3611 | ARC METALS CORPORATION | $9,283.75 | $9,283.75 | 1 | | 0 | | |
| 187 | 1872 | ARNOLD, SANDRA K | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 82 | s4320 | ARROW PEST CONTROL | $260.70 | | | $260.70 | 1 | | |
| 3 | 760 | ARROW SWIFT PRINTING | $2,089.95 | $2,089.95 | 1 | | 0 | | |
| 238 | 1361 | ARTMARK PRODUCTS CORPORATION | $15,750.89 | $15,750.89 | 1 | | 0 | | |
| 323 | 370 | ASI DATAMYTE | $12,101.60 | | | $12,101.60 | 1 | | |
| 279 | 1541 | AUGUST MACK ENVIRONMENTAL INC. | $2,200.00 | $2,200.00 | 1 | | 0 | | |
| 531 | 1545 | AUTOMATED CELL`S & EQUIPMENT INC | $8,670.00 | $8,670.00 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 530 | 1546 | AUTOMATED CELL´S & EQUIPMENT INC | $24,605.51 | $24,605.51 | 1 | | 0 | | |
| 529 | 1547 | AUTOMATED CELL´S & EQUIPMENT INC | $36,657.18 | $36,657.18 | 1 | | 0 | | |
| 405 | s4493 | AUTOMATION & MODULAR | $4,067.88 | $4,067.88 | 1 | | 0 | | |
| 101 | 462 | AUTOMATION DEVICES,INC. | $1,866.65 | $1,866.65 | 1 | | 0 | | |
| 385 | 251 | AUTOMATION INNOVATION INC | $5,020.00 | $5,020.00 | 1 | | 0 | | |
| 89 | s3339 | AUTOMOTIVE RENTALS, INC. | $70.17 | $70.17 | 1 | | 0 | | |
| 88 | s4336 | AUTOMOTIVE RENTALS, INC. | $1,892.51 | $1,892.51 | 1 | | 0 | | |
| 90 | s3509 | AUTOMOTIVE RENTALS, INC. | $17.58 | $17.58 | 1 | | 0 | | |
| 219 | 717 | BARWICK, KERRY J | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 483 | 732 | BASIC CHEMICAL SERVICES, | $1.00 | | | $1.00 | 1 | | |
| 144 | 502 | BASTIN LOGAN | $800.00 | $800.00 | 1 | | 0 | | |
| 25 | 31 | BATAVIA CONTAINER INC | $3,232.00 | $3,232.00 | 1 | | 0 | | |
| 469 | 1241 | BAUMAN, JAMES N | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 17 | 134 | BEAVER OIL CO INC | $4,611.25 | $4,611.25 | 1 | | 0 | | |
| 79 | 1221 | BIETLER, WILLIAM | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 156 | 205 | BLADES ENTERPRISES LLC | $5,621.00 | | | $5,621.00 | 1 | | |
| 93 | 421 | BLOCK INDUSTRIAL SERVICE, INC. | $1,729.00 | $1,729.00 | 1 | | 0 | | |
| 224 | s2440 | BLUFFTON PUBLIC UTILITIES | $56,273.91 | | | $56,273.91 | 1 | | |
| 225 | s2441 | BLUFFTON PUBLIC UTILITIES | $35,905.65 | | | $35,905.65 | 1 | | |
| 227 | s2442 | BLUFFTON PUBLIC UTILITIES | $33,890.56 | | | $33,890.56 | 1 | | |
| 226 | s2443 | BLUFFTON PUBLIC UTILITIES | $16,248.39 | | | $16,248.39 | 1 | | |
| 228 | s2445 | BLUFFTON PUBLIC UTILITIES | $3,523.60 | | | $3,523.60 | 1 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 229 | s2446 | BLUFFTON PUBLIC UTILITIES | $24.12 | | | $24.12 | 1 | | |
| 90005 | | BNP PARIBAS | $1,626,757.00 | $1,626,757.00 | 1 | | | X | Received Electronically, Duplicate; of Control ID 90004 |
| 90007 | | BNP PARIBAS | $1,626,757.00 | $1,626,757.00 | 1 | | | X | Duplicate; of Control ID 90004 |
| 90004 | | BNP PARIBAS | $1,626,757.00 | $1,626,757.00 | 1 | | | | Received Electronically |
| 200 | 2563 | BODYCOTE THERMAL PROCESSING | $26,031.84 | $26,031.84 | 1 | | 0 | | |
| 151 | 649 | BOOT JACK AUTO RENTAL | $726.05 | $726.05 | 1 | | 0 | | |
| 152 | 65 | BOOT JACK AUTO SALES | $726.05 | $726.05 | 1 | | 0 | | |
| 430 | 1135 | BOOTH, TIMOTHY L | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 10, Docket 1260. |
| 496 | 674 | BRADSHAW, DONALD | $2,400.00 | $2,400.00 | 1 | | 0 | | |
| 552 | 2642 | BRILLION IRON WORKS, INC. | $26,042.25 | $26,042.25 | 1 | | 0 | | |
| 329 | 3452 | BRINK, IRWIN L | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 336 | 2790 | BRISTAL METAL PRODUCTS INC. | $67,268.90 | | | $67,268.90 | 1 | | |
| 383 | 2787 | BRISTAL METAL PRODUCTS, INC. | $67,717.20 | | | $67,717.20 | 1 | | |
| 90008 | | BROADRIDGE | $3,402,243.00 | $1,632,243.00 | 37 | $1,770,000.00 | 9 | | Received Electronically |
| 90009 | | BROADRIDGE | $60,000.00 | $35,000.00 | 1 | $25,000.00 | 1 | | Received Electronically |
| 534 | 1827 | BROWNING, LARIES M | $1.00 | | | | 0 | X | Not Entitled to Vote; Ballot did not indicate an acceptance or rejection of the Plan; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 90015 | | BROWNSTONE INVESTMENT GROUP | $183,000.00 | $183,000.00 | 1 | | | X | Received Electronically, Duplicate; Beneficial ballot. Per Court approved Solicitation Procedures, the beneficial ballot must be provided to the Master Ballot Agent for inclusion on Master Ballot. |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 173 | 225 | BUCKEYE INDUSTRIAL SUPPLY CO | $10,050.55 | $10,050.55 | 1 | | 0 | | |
| 249 | s4102 | C & E SALES, INC. | $34,421.27 | $34,421.27 | 1 | | 0 | | |
| 248 | s4949 | C & E SALES, INC. | $193.80 | $193.80 | 1 | | 0 | | |
| 290 | 1618 | C & H DISTRIBUTORS INC | $1,499.17 | $1,499.17 | 1 | | 0 | | |
| 5 | 1953 | C & H STAMPING INC. | $137,976.04 | $137,976.04 | 1 | | 0 | | |
| 512 | s4896 | CADILLAC CASTING,INC. | $57,778.02 | | | $57,778.02 | 1 | | |
| 169 | 888 | CAITLIN C THOMAS UGMA-MD | $101.70 | $101.70 | 1 | | 0 | | |
| 480 | 1846 | CALDERON, EDGAR | $4,000.00 | $4,000.00 | 1 | | 0 | | |
| 92 | 364 | CAM TOOL ENGINEERING INC. | $3,100.00 | $3,100.00 | 1 | | 0 | | |
| 439 | 1268 | CAMBRIA TOOL & MACHINE INC | $1,611.00 | $1,611.00 | 1 | | 0 | | |
| 436 | 996 | CAMBRIA TOOL & MACHINE INC | $6,054.75 | $6,054.75 | 1 | | 0 | | |
| 438 | 1138 | CAMBRIA TOOL & MACHINE, INC. | $6,825.96 | $6,825.96 | 1 | | 0 | | |
| 437 | 1139 | CAMBRIA TOOL & MACHINE, INC. | $46,630.00 | $46,630.00 | 1 | | 0 | | |
| 121 | 1305 | CAMCO DIVERSIFIED INC. | $5,517.44 | | | $5,517.44 | 1 | | |
| 176 | 749 | CARBINITE METAL COATING | $1,610.25 | $1,610.25 | 1 | | 0 | | |
| 75 | 324 | CARDINAL CONTRACTING CORP | $7,930.00 | $7,930.00 | 1 | | 0 | | |
| 453 | 2559 | CARPENTER IND SUPPLY (CISCO) | $12,028.66 | $12,028.66 | 1 | | 0 | | |
| 175 | 974 | CARTER, G | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 136 | s4495 | CASE TOOL INC. | $1,267.50 | $1,267.50 | 1 | | 0 | | |
| 96 | 433 | CATON, FRED | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 325 | s3460 | CENTRAL WAREHOUSE | $14,990.74 | $14,990.74 | 1 | | 0 | | |
| 250 | 1778 | CHAMBERS, THOMAS V | $1,099,050.00 | $1,099,050.00 | 1 | | 0 | X | Not Entitled to Vote; Insider |
| 594 | 2089 | CHAMPION JANITORIAL SERVICE INC. | $2,200.00 | $2,200.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 198 | 2187 | CHASE, GRACE | $79.68 | $79.68 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 288 | 531 | CIRCLE SYSTEMS INC | $468.00 | $468.00 | 1 | | 0 | | |
| 44 | 39 | CISCO INC | $288.40 | $288.40 | 1 | | 0 | | |
| 87 | 1484 | CLARK, ALLEN D | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 342 | 3144 | CLASMAN, EDWARD P | $153.52 | $153.52 | 1 | | 0 | X | Not Entitled to Vote, Not Original Ballot; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 212 | 629 | CLAYTON, GEORGE | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 107 | 1739 | CLEANING TECHNOLOGIES GROUP LLC | $905.95 | $905.95 | 1 | | 0 | | |
| 90011 | | CLEARVIEW CORRESPONDENT SERVICES LLC | $1,767,000.00 | $1,767,000.00 | 38 | | | | |
| 595 | 830 | CLEARY DEVELOPMENTS INC | $5,439.20 | $5,439.20 | 1 | | 0 | | |
| 47 | 987 | COLE, SHELA M | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 11 | s3689 | COLUMBUS INDUSTRIAL ELECTRIC, INC. | $10,537.96 | | | $10,537.96 | 1 | | |
| 16 | 398 | COLUMBUS INDUSTRIAL ELECTRIC, INC. | $5,877.36 | | | $5,877.36 | 1 | | |
| 13 | 506 | COLUMBUS INDUSTRIAL ELECTRIC, INC. | $5,877.36 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 424 | 992 | CONKLIN, GARY | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 11, Docket 1261. |
| 478 | 715 | CONNER ENGINEERING INC. | $50,865.50 | | | $50,865.50 | 1 | | |
| 28 | 200 | CONSUMERS ENERGY COMPANY | $287,707.32 | | | $287,707.32 | 1 | | |
| 297 | 1003 | CONTROL GAGE | $1,065.44 | $1,065.44 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 100 | s4168 | CO-OP TOOL | $1,566.63 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 91 | s3410 | CO-OP TOOL | $329.95 | $329.95 | 1 | | 0 | | |
| 99 | s3022 | CO-OP TOOL | $23,259.49 | $23,259.49 | 1 | | 0 | | |
| 455 | 1183 | CORRAL, NOEL | $1.00 | | | $1.00 | 1 | | |
| 157 | s4376 | COUGAR CUTTING TOOLS INC. | $19,549.40 | $19,549.40 | 1 | | 0 | | |
| 392 | s3803 | COUNTY (ELK) SOLID WASTE AUTHORITY | $189.60 | $189.60 | 1 | | 0 | | |
| 311 | 35 | CP EAKES COMPANY | $2,205.00 | | | $2,205.00 | 1 | | |
| 276 | 3047 | CRAWFORD PRODUCTS | $956.25 | $956.25 | 1 | | 0 | | |
| 388 | 1347 | CRIBLEZ, HARRY J | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 575 | 2677 | CROWN LIFT TRUCKS | $3,024.60 | $3,024.60 | 1 | | 0 | | |
| 471 | r15 | CS AUTOMOTIVE TUBE INC | $38,687.19 | $38,687.19 | 1 | | 0 | | |
| 472 | 1073 | CS AUTOMOTIVE TUBING INC | $10,631.03 | $10,631.03 | 1 | | 0 | | |
| 386 | 1385 | CUNNINGHAM, DEAN W | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 417 | 313 | CUNNINGHAM, MICHAEL D | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 582 | 124 | CUSTOM COATING INC | $29,296.96 | $29,296.96 | 1 | | 0 | | |
| 265 | 2038 | CUSTOM TOOL & DIE CO | $60,093.80 | | | $60,093.80 | 1 | | |
| 384 | 823 | DADCO, INC. | $1,326.90 | $1,326.90 | 1 | | 0 | | |
| 406 | 893 | DAMIAN ACEVEDO UTMA-CA | $423.00 | $423.00 | 1 | | 0 | | |
| 420 | r40 | DANA HOLDINGS CORPORATION | $506,359.73 | $506,359.73 | 1 | | 0 | | |
| 57 | 720 | DATABRANCH, INC. | $239.56 | $239.56 | 1 | | 0 | | |
| 411 | 171 | DAVIES SUPPLY CO, THE | $1,217.63 | $1,217.63 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 216 | 1187 | DC HYDRAULICS | $785.82 | $785.82 | 1 | | 0 | | |
| 425 | 2059 | DC KILOWATTS INC. | $101,423.16 | $101,423.16 | 1 | | 0 | | |
| 561 | 2169 | DE LAGE LANDEN FINANCIAL SERVICES INC | $43,606.43 | $43,606.43 | 1 | | 0 | | |
| 516 | 2700 | DE LEON, HELEN Y | $76.50 | $76.50 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 555 | 3070 | DEAN JR, ROBERT H | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 563 | 3069 | DEAN, MECHEL L | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 578 | 3044 | DELPHI AUTOMOTIVE SYSTEMS | $134,334.72 | $134,334.72 | 1 | | 0 | | |
| 579 | 3432 | DELPHI AUTOMOTIVE SYSTEMS | $235,300.93 | $235,300.93 | 1 | | 0 | | |
| 62 | 1113 | DENSTEADT INDUSTRIAL HONING INC. | $510.00 | $510.00 | 1 | | 0 | | |
| 115 | 1599 | DEPRAG INC. | $1.00 | | | $1.00 | 1 | | |
| 367 | 1120 | DERBY, WILLIAM | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 428 | 756 | DEWITT, CHARLES A | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 236 | 1111 | DIETRICH, ROBERT L | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 451 | 3542 | DOCK FOUNDRY CO DBA METAL TECHNOLOGIES INC | $27,130.63 | $27,130.63 | 1 | | 0 | | |
| 536 | 1646 | DORST AMERICA, INC. | $494.05 | $494.05 | 1 | | 0 | | |
| 540 | 1650 | DORST AMERICA, INC. | $1.00 | $1.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 123 | 2142 | DRUSHAL, EARL | $770.00 | $770.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 353 | r29 | DSSI LLC | $1.00 | $1.00 | 1 | | 0 | | |
| 357 | 2980 | DSSI LLC | $1,757.14 | $1,757.14 | 1 | | 0 | | |
| 352 | 2981 | DSSI LLC | $7,303.88 | $7,303.88 | 1 | | 0 | | |
| 359 | 2982 | DSSI LLC | $7,225.45 | $7,225.45 | 1 | | 0 | | |
| 354 | 2983 | DSSI LLC | $5,211.80 | $5,211.80 | 1 | | 0 | | |
| 361 | 2984 | DSSI LLC | $773.96 | $773.96 | 1 | | 0 | | |
| 356 | 2985 | DSSI LLC | $5,031.11 | $5,031.11 | 1 | | 0 | | |
| 360 | 2986 | DSSI LLC | $3,778.61 | $3,778.61 | 1 | | 0 | | |
| 358 | 2987 | DSSI LLC | $11,059.84 | $11,059.84 | 1 | | 0 | | |
| 362 | 2988 | DSSI LLC | $406.34 | $406.34 | 1 | | 0 | | |
| 355 | 2989 | DSSI LLC | $3,443.14 | $3,443.14 | 1 | | 0 | | |
| 26 | 160 | DUMBARTON TOOL INC | $3,685.30 | $3,685.30 | 1 | | 0 | | |
| 501 | 195 | DUNWORTH AUTOMOTIVE | $1,365.03 | $1,365.03 | 1 | | 0 | | |
| 284 | s3525 | DYLON INDUSTRIES INC. | $2,600.00 | $2,600.00 | 1 | | 0 | | |
| 308 | 3254 | DYNE (DE) LP | $10,000,000.00 | $10,000,000.00 | 1 | | 0 | | |
| 33 | s2741 | E E P GROUP, LLC | $611.00 | $611.00 | 1 | | 0 | | |
| 61 | s3905 | EASTERN OIL COMPANY INC. | $843.10 | $843.10 | 1 | | 0 | | |
| 53 | 396 | EASTERN SINTERED ALLOYS | $52,007.03 | | | $52,007.03 | 1 | | |
| 35 | 317 | EBEY, EDWARD W | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 232 | 1515 | ECHEVERRIA, JESUS | $12,000.00 | $12,000.00 | 1 | | 0 | | |
| 145 | 203 | ECOLOGICAL SYSTEMS INC | $1,111.50 | $1,111.50 | 1 | | 0 | | |
| 184 | 46 | EDGLO LABORATORIES INC | $1,400.00 | $1,400.00 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 63 | s2802 | EDWARD BLADES TOOL INC | $5,621.00 | | | $5,621.00 | 1 | | |
| 537 | 1224 | EDWARDS, BILLY | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 495 | 2194 | EFECTOR, INC. | $13,271.24 | $13,271.24 | 1 | | 0 | | |
| 160 | 582 | EICHSTADT, DARRYL R | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 12, Docket 1262. |
| 500 | 1805 | ELLISON TECHNOLOGIES-LLC | $341.22 | $341.22 | 1 | | 0 | | |
| 499 | 1806 | ELLISON TECHNOLOGIES-LLC | $15,098.48 | $15,098.48 | 1 | | 0 | | |
| 507 | 1437 | ELMCO ENGINEERING INC. | $2,036.40 | $2,036.40 | 1 | | 0 | | |
| 520 | 1438 | ELMCO ENGINEERING INC. | $1,058.32 | $1,058.32 | 1 | | 0 | | |
| 508 | 1439 | ELMCO ENGINEERING INC. | $34,281.00 | $34,281.00 | 1 | | 0 | | |
| 306 | 845 | ELNIKAR, STANLEY E | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 182 | s4656 | ERICH RENTAL, INC. | $125.00 | $125.00 | 1 | | 0 | | |
| 181 | s3698 | ERICH RENTAL, INC. | $650.00 | $650.00 | 1 | | 0 | | |
| 179 | 3365 | ERICH RENTAL, INC. | $782.30 | $782.30 | 1 | | 0 | | |
| 180 | 3366 | ERICH RENTAL, INC. | $755.00 | $755.00 | 1 | | 0 | | |
| 135 | 476 | ERVIN INDUSTRIES | $1.00 | $1.00 | 1 | | 0 | | |
| 18 | 367 | ESSCO | $1,549.79 | $1,549.79 | 1 | | 0 | | |
| 209 | 524 | ESSEX MATERIAL HANDLING | $415.57 | $415.57 | 1 | | 0 | | |
| 397 | s2918 | ETAMIC | $49,220.00 | $49,220.00 | 1 | | 0 | | |
| 395 | s4607 | ETAMIC | $485.00 | $485.00 | 1 | | 0 | | |
| 122 | s3971 | EUCLID HEAT TREATING COMPANY | $1,300.00 | $1,300.00 | 1 | | 0 | | |
| 377 | 350 | EVANS EQUIPMENT COMPANY | $6,049.85 | $6,049.85 | 1 | | 0 | | |
| 147 | 1338 | EXCEL TOOL INC. | $12,010.00 | | | $12,010.00 | 1 | | |

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 547 | EXPRESS-1 INC | $36,328.27 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 170 | 509 | FAB-ALLOY STEEL INC. | $539.26 | $539.26 | 1 | | 0 | | |
| 220 | 1535 | FALCONE, MARK | $500.00 | $500.00 | 1 | | 0 | | |
| 318 | 755 | FD HAYES ELECTRIC CO | $1,015.00 | $1,015.00 | 1 | | 0 | | |
| 146 | 210 | FEDERAL BROACH & MACHINE COMPANY LLC | $13,055.00 | $13,055.00 | 1 | | 0 | | |
| 506 | 137 | FEDEX FREIGHT INC FKA FEDEX FREIGHT EAST & WEST | $1,309.80 | $1,309.80 | 1 | | 0 | | |
| 241 | 1803 | FEE, G | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 240 | 1804 | FEE, G | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 8 | 487 | FELDMAN, MARK | $259.25 | $259.25 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 76 | 774 | FILTRATION SYSTEMS PRODUCTS INC | $142.00 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 268 | 2176 | FILTRATION UNLIMITED, INC. | $535.95 | $535.95 | 1 | | 0 | | |
| 502 | 1031 | FISCHER CANADA STAINLESS STEEL TUBING INC | $48,680.26 | $48,680.26 | 1 | | 0 | | |
| 294 | s4068 | FITZENRIDER, INC. | $8,294.26 | $8,294.26 | 1 | | 0 | | |
| 302 | 2034 | FITZPATRICK, KATHRYN | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 301 | 2033 | FITZPATRICK, KATHRYN J | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 493 | 378 | FLIER´S QUALITY WATER SYSTEMS, INC. | $2,748.75 | $2,748.75 | 1 | | 0 | | |
| 213 | s4509 | FLUID POWER AUTOMATION | $3,625.12 | $3,625.12 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6 | 3612 | FOOTE, JOHN J | $1.00 | $1.00 | 1 | | 0 | | |
| 587 | 1964 | FORMAN, J | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 492 | 1198 | FORST USA | $11,070.00 | $11,070.00 | 1 | | 0 | | |
| 70 | 3118 | FOUR COUNTY VOCATIONAL SCHOOL | $935.00 | $935.00 | 1 | | 0 | | |
| 148 | 824 | FPC TECHNOLOGY GROUP | $144.42 | $144.42 | 1 | | 0 | | |
| 505 | 1946 | FUJI MACHINE AMERICA CORP | $5,423.00 | $5,423.00 | 1 | | 0 | | |
| 48 | 111 | G & J STEEL & TUBING INC | $4,041.23 | $4,041.23 | 1 | | 0 | | |
| 511 | s3527 | G T M ASSOCIATES INC. | $1,493.20 | $1,493.20 | 1 | | 0 | | |
| 252 | 831 | GALCO INDUSTRIAL ELECTRONICS | $2,982.31 | $2,982.31 | 1 | | 0 | | |
| 116 | 1682 | GALLINA, FORREST A | $621.87 | $621.87 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 413 | 1514 | GARCIA, HERMELINDA | $1.00 | $1.00 | 1 | | 0 | | |
| 273 | 613 | GASBARRE PRODUCTS, INC. | $5,012.65 | $5,012.65 | 1 | | 0 | | |
| 274 | 599 | GASBARRE PRODUCTS, INC. | $545.00 | $545.00 | 1 | | 0 | | |
| 525 | 1784 | GE FANUC INTELLIGENT PLATFORMS INC | $6,914.96 | $6,914.96 | 1 | | 0 | | |
| 524 | 3387 | GE INFRASTRUCTURE SENSING INC | $4,635.00 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 109 | 1821 | GEESNER, H | $44.75 | $44.75 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 486 | 3277 | GENERAL ALUMINUM MANUFACTURING | $3,452,627.22 | $3,452,627.22 | 1 | | 0 | | Vote amount modified per pending Overstated objection, Omni 7, Docket 1203. |
| 178 | 927 | GENERAL CARBIDE | $3,013.00 | $3,013.00 | 1 | | 0 | | |
| 177 | 926 | GENERAL CARBIDE CORPORATION | $4,497.00 | $4,497.00 | 1 | | 0 | | |
| 368 | 199 | GENERAL FASTENERS COMPANY | $4,137.60 | $4,137.60 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4 | s4184 | GENERAL PETROLEUM | $2,104.28 | $2,104.28 | 1 | | 0 | | |
| 183 | 80 | GERG TOOL & DIE INC | $1,797.00 | | | $1,797.00 | 1 | | |
| 566 | 898 | GLAZA, ROMAN A | $72.32 | $72.32 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 282 | 2586 | GLOBAL SONICS LLC | $1,196.00 | $1,196.00 | 1 | | 0 | | |
| 484 | 1800 | GONZALES, HOPE | $70.03 | $70.03 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 217 | 1606 | GOSTOMSKI, CHARLES | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 66 | 437 | GRACE, EVELYN D | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 202 | 1367 | GRAND BLANC INDUSTRIES | $429.50 | $429.50 | 1 | | 0 | | |
| 479 | 532 | GRAPHICS 3 INC. | $1,117.39 | $1,117.39 | 1 | | 0 | | |
| 166 | 3428 | GREEN, DEBRA | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 431 | 2595 | GRICE JOINT TENANTS, KENNETH R & JANICE E | $138.00 | $138.00 | 1 | | 0 | | |
| 295 | 1892 | GRIFFIN, LLOYD | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 13, Docket 1263. |
| 363 | 708 | GRIFFIN, RONALD W | $1.00 | $1.00 | 1 | | 0 | | |
| 567 | 1651 | GSLD, LLC | $16,111.00 | | | $16,111.00 | 1 | | |
| 153 | 1506 | H & A AUTO PARTS | $2,695.35 | $2,695.35 | 1 | | 0 | | |
| 283 | 98 | H & M TOOL & DIE INC | $1,390.00 | $1,390.00 | 1 | | 0 | | |
| 572 | s4065 | HAGGARD & STOCKING ASSOCIATES | $42,646.60 | | | $42,646.60 | 1 | | |
| 570 | s2925 | HAGGARD & STOCKING ASSOCIATES | $1,262.20 | | | $1,262.20 | 1 | | |

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 573 | s4946 | HAGGARD & STOCKING ASSOCIATES | $237.20 | | | $237.20 | 1 | | |
| 571 | s4971 | HAGGARD & STOCKING ASSOCIATES | $214.24 | | | $214.24 | 1 | | |
| 553 | s3877 | HAMBURG TOWNSHIP TREASURER | $2,008.20 | | | $2,008.20 | 1 | | |
| 326 | 1014 | HAMPTON, ROBERT | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 27 | 342 | HANSELMAN, VELDA L | $409.49 | $409.49 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 402 | 1179 | HANSEN / BALK STEEL TREATING | $934.00 | $934.00 | 1 | | 0 | | |
| 206 | 2903 | HARRELL, LOIS A | $540.63 | $540.63 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 196 | 3535 | HARRISON, EDWIN T | $134,060.00 | $134,060.00 | 1 | | 0 | | |
| 199 | 3534 | HARRISON, ROSE M | $50,362.50 | $50,362.50 | 1 | | 0 | | |
| 460 | 917 | HARTSOCK, PEARL L | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 364 | 954 | HATFIELD, LANA | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 293 | 420 | HAUSE MACHINES | $8,299.42 | $8,299.42 | 1 | | 0 | | |
| 380 | 1203 | HEIN, LOREN C | $748.21 | $748.21 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 365 | 504 | HELLER, LARRY D | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 105 | 969 | HERITAGE CRYSTAL CLEAN LLC | $5,828.70 | $5,828.70 | 1 | | 0 | | |
| 51 | 656 | HEXIMER, THOMAS | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 488 | 1477 | HIGHLAND, SHARON K | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 497 | 2900 | HIIR, RAIVO | $586.50 | $586.50 | 1 | | 0 | | |
| 108 | s3593 | HILL AND GRIFFITH COMPANY | $598.00 | $598.00 | 1 | | 0 | | |
| 461 | 2021 | HILLSDALE COMMUNITY HEALTH CENTER | $511.50 | $511.50 | 1 | | 0 | | |
| 562 | 1250 | HINEGARDNER, JEANIE M | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 203 | 2163 | HOFFMANN FILTER CORP | $768.16 | $768.16 | 1 | | 0 | | |
| 204 | 2173 | HOIST EQUIPMENT CO INC. | $5,306.80 | $5,306.80 | 1 | | 0 | | |
| 394 | 157 | HOMMEL-ETAMIC AMERICA CORP | $485.00 | $485.00 | 1 | | 0 | | |
| 396 | 158 | HOMMEL-ETAMIC AMERICA CORP | $54,110.00 | $54,110.00 | 1 | | 0 | | |
| 398 | 2892 | HOMMEL-ETAMIC AMERICA CORP | $43,000.00 | $43,000.00 | 1 | | 0 | | |
| 456 | 1168 | HOOP LAWN & SNOW LLC | $4,637.00 | $4,637.00 | 1 | | 0 | | |
| 117 | 12 | HOOSIER BLUE FLAME | $3,127.60 | $3,127.60 | 1 | | 0 | | |
| 280 | s4078 | HOOSIER GASKET CORPORATION | $22,176.00 | $22,176.00 | 1 | | 0 | | |
| 345 | 1008 | HOWARD, ROBERT V | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 14, Docket 1264. |
| 351 | 1151 | HUDSON TOOL RENTAL | $897.30 | $897.30 | 1 | | 0 | | |
| 155 | 2743 | HUGI, OTTO A | $1.00 | | | $1.00 | 1 | | |
| 410 | s3998 | HYDRAULIC SERVICE & MFG | $12,000.00 | $12,000.00 | 1 | | 0 | | |
| 133 | s4709 | HYDROTEX | $1,216.80 | $1,216.80 | 1 | | 0 | | |
| 150 | s4664 | INDUS-SALES INC | $559.20 | $559.20 | 1 | | 0 | | |
| 188 | s3720 | INDUS-SALES, INC. | $9,402.67 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 535 | 522 | INDUSTRIAL PROCESS PIPING INC | $3,440.00 | $3,440.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 399 | INDUSTRIAL SAFETY PRODUCTS | $3,958.26 | $3,958.26 | 1 | | 0 | | |
| 532 | s4232 | INERGY PROPANE LLC DBA HOOSIER PROPANE | $1,442.69 | $1,442.69 | 1 | | 0 | | |
| 161 | 789 | ITW WOODWORTH / WORKHOLDING | $421.47 | $421.47 | 1 | | 0 | | |
| 333 | 410 | J & S CHEMICAL CORP | $26,785.00 | $26,785.00 | 1 | | 0 | | |
| 332 | 517 | J & S CHEMICAL CORP | $13,322.00 | $13,322.00 | 1 | | 0 | | |
| 509 | 769 | J A KING & COMPANY, LLC | $802.16 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 543 | 2995 | JACKSON TOOL SALES INC | $234,228.54 | | | $234,228.54 | 1 | | Vote amount modified per pending Overstated objection, Omni 7, Docket 1203. |
| 29 | s4086 | JACKSON TUMBLE FINISH | $300.00 | $300.00 | 1 | | 0 | | |
| 94 | 3095 | JACKSON, RONALD | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 73 | 484 | JAMA INC. | $874.00 | $874.00 | 1 | | 0 | | |
| 233 | 470 | JAMES ENGINEERING | $1,254.99 | $1,254.99 | 1 | | 0 | | |
| 514 | 1212 | JAMES R KUKURIN ASSOC INC. | $3,160.00 | $3,160.00 | 1 | | 0 | | |
| 95 | 516 | JANTECH BUILDING SERVICES INC | $36,008.07 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 90014 | | JAY W COFELL | $480,000.00 | | | $480,000.00 | 1 | X | Received Electronically, Not Entitled to Vote; Pre-validated beneficial ballot. Per Court approved Solicitation Procedures, the beneficial ballot must be provided to the Master Ballot Agent for inclusion on Master Ballot. |
| 485 | 1476 | JETT-SWANEY, MARINA J | $241.59 | $241.59 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 581 | 2724 | JMC SALES & ENGINEERING | $44,098.79 | $44,098.79 | 1 | | 0 | | |
| 580 | 2725 | JMC SALES & ENGINEERING | $18,214.47 | $18,214.47 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 378 | 951 | JOHN VERIHA TRUCKING INC | $15,450.74 | $15,450.74 | 1 | | 0 | | |
| 518 | 1333 | JOINT CLUTCH & GEAR SERVICE INC | $1,640.65 | $1,640.65 | 1 | | 0 | | |
| 264 | 2697 | JONES, MONNA | $32,880.00 | $32,880.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 110 | 1262 | JONES, ROBERT | $13,992.00 | $13,992.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 255 | 1880 | JONES, ROBERT | $5,069.33 | $5,069.33 | 1 | | 0 | | |
| 134 | 24 | KAMAX LP | $9,485.00 | $9,485.00 | 1 | | 0 | | |
| 141 | s3207 | KAMMAN SUPPLY COMPANY | $23,790.05 | $23,790.05 | 1 | | 0 | | |
| 143 | 598 | KEAFER, KIM | $1.00 | | | | 0 | X | Not Entitled to Vote; Ballot did not indicate an acceptance or rejection of the Plan; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 58 | 2737 | KEENON, MICHAEL | $6,000.00 | $6,000.00 | 1 | | 0 | | |
| 281 | 3123 | KELIRON CONTROL SOLUTIONS | $2,912.00 | $2,912.00 | 1 | | 0 | | |
| 245 | 2565 | KENOSHA METAL PRODUCTS, INC. | $6,518.18 | $6,518.18 | 1 | | 0 | | |
| 577 | 1032 | KERSON CONSTRUCTION | $11,510.00 | $11,510.00 | 1 | | 0 | | |
| 90002 | | KEY BANK NA | $20,000.00 | $20,000.00 | 1 | | | X | Duplicate; Position voted on Broadridge Master Ballot, Control ID 90008 |
| 189 | 130 | KEYSTONE POWERED METAL COMPANY | $144,771.68 | $144,771.68 | 1 | | 0 | | |
| 399 | 1820 | KIBLER, J D | $886.04 | $886.04 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 239 | 1335 | KIMES JR, VIRGIL H | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 207 | 587 | KNOX TEXTILES, INC. | $1,960.07 | $1,960.07 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 544 | 1053 | KOCH MECHANICAL, INC. | $736.27 | | | $736.27 | 1 | | |
| 591 | 148 | KODIAK QUALITY CONTROL LTD | $21,482.00 | $21,482.00 | 1 | | 0 | | |
| 542 | 3056 | KOVAC, KIMBERLY A | $34,668.13 | $34,668.13 | 1 | | 0 | X | Not Entitled to Vote; Insider |
| 589 | 1273 | KRUMMREY, ANTHONY A | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 15, Docket 1265. |
| 466 | s3311 | L S R INC. | $570.00 | $570.00 | 1 | | 0 | | |
| 221 | 655 | LAB SAFETY SUPPLY | $229.98 | $229.98 | 1 | | 0 | | |
| 382 | 131 | LAKE ERIE ELECTRIC INC | $10,000.00 | $10,000.00 | 1 | | 0 | | |
| 34 | s2618 | LANDMARK SYSTEMS INC | $3,019.72 | $3,019.72 | 1 | | 0 | | |
| 39 | s4454 | LANDMARK SYSTEMS INC | $1,651.22 | $1,651.22 | 1 | | 0 | | |
| 287 | 119 | LECO CORPORATION | $43.00 | $43.00 | 1 | | 0 | | |
| 299 | 2031 | LEECH, ALLAN | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 16, Docket 1266. |
| 559 | 988 | LIBRA INDUSTRIES INC - JACKSON | $800.00 | $800.00 | 1 | | 0 | | |
| 465 | 2596 | LINDERWELL, ERIC J | $152.55 | $152.55 | 1 | | 0 | | |
| 593 | s3535 | LITCHFIELD HEATING INC. | $34,880.08 | $34,880.08 | 1 | | 0 | | |
| 197 | 601 | LNL MACHINE TOOLS, INC. | $890.00 | $890.00 | 1 | | 0 | | |
| 526 | 1144 | LOCKWOOD, MARGARET | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 16, Docket 1266. |
| 130 | s4882 | LOGICAL TECHNOLOGY, INC. | $3,072.80 | $3,072.80 | 1 | | 0 | | |
| 545 | 1756 | LOPEZ Q, JAVIER | $1.00 | | | $1.00 | 1 | | |
| 429 | 1059 | LORD, MARY S | $1.00 | | | $1.00 | 1 | | |
| 489 | 43 | LS MACHINING INC | $8,003.00 | | | $8,003.00 | 1 | | |
| 467 | 2905 | LSR INC | $2,575.00 | $2,575.00 | 1 | | 0 | | |
| 259 | 1845 | LUGO, REY | $4,500.00 | $4,500.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 1296 | LYLE, JAMES E | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 16, Docket 1266. |
| 462 | 1297 | LYLE, JAMES E | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 16, Docket 1266. |
| 72 | 235 | MACHINED CASTINGS SPECIALTIES LLC | $17,351.62 | | | $17,351.62 | 1 | | |
| 414 | s2968 | MAGID GLOVE & SAFETY MFG CO LLC | $723.79 | $723.79 | 1 | | 0 | | |
| 275 | 302 | MAGMA | $9,100.00 | $9,100.00 | 1 | | 0 | | |
| 350 | 403 | MAGNA MACHINE AND TOOL CO INC | $5,668.00 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 316 | 500 | MAGNA MACHINE AND TOOL CO INC | $2,088.00 | $2,088.00 | 1 | | 0 | | |
| 546 | 939 | MALMIN, GERALD | $6,000.00 | $6,000.00 | 1 | | 0 | | |
| 168 | 645 | MALONEY, DAVID W | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 16, Docket 1266. |
| 551 | 1242 | MARCHI II, ROBERT M | $5,000.00 | $5,000.00 | 1 | | 0 | | |
| 515 | 979 | MARQUEZ, CONRADO | $1.00 | | | $1.00 | 1 | | |
| 366 | 305 | MARTIN ENTERPRISES INC | $39,658.80 | $39,658.80 | 1 | | 0 | | |
| 418 | 1470 | MARUBENI-ITOCHU STEEL AMERICA, INC. | $72,583.11 | $72,583.11 | 1 | | 0 | | |
| 55 | 887 | MCCAULEY TRUCKING CO | $862.40 | $862.40 | 1 | | 0 | | |
| 477 | 1662 | MCCLAIN, LEROY | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 16, Docket 1266. |
| 291 | s4402 | MCCORMICK EQUIPMENT | $630.00 | $630.00 | 1 | | 0 | | |
| 49 | 429 | METAL POWDER IND FEDERATION | $184.00 | $184.00 | 1 | | 0 | | |
| 447 | 3547 | METAL TECHNOLOGIES AUBURN LLC | $0.00 | $0.00 | 1 | | 0 | | |
| 446 | 3551 | METAL TECHNOLOGIES INC | $50,583.37 | $50,583.37 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 104 | 344 | MICAL, E | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 266 | 897 | MICHAEL ROTHBERG UGMA-PA | $1.00 | $1.00 | 1 | | 0 | | |
| 267 | 981 | MICHAEL ROTHBERG UGMA-PA | $1.00 | $1.00 | 1 | | 0 | | |
| 457 | 265 | MICHIGAN REBUILD & AUTOMATION INC | $14,160.00 | $14,160.00 | 1 | | 0 | | |
| 458 | 877 | MICHIGAN REBUILD & AUTOMATION,INC. | $29,745.90 | $29,745.90 | 1 | | 0 | | |
| 588 | 41 | MICRON USA INC | $10,874.10 | $10,874.10 | 1 | | 0 | | |
| 218 | 1544 | MIDA, LYNN H | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 60 | 2955 | MID-STATES BOLT & SCREW CO INC | $203.77 | $203.77 | 1 | | 0 | | |
| 381 | 1235 | MILLER, JOSEPH E | $785.00 | $785.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 277 | 892 | MILROY, FRANCIS W | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 449 | 3546 | MILWAUKEE DUCTILE IRON INC | $23,452.74 | $23,452.74 | 1 | | 0 | | |
| 443 | 3549 | MILWAUKEE DUCTILE IRON INC | $0.00 | $0.00 | 1 | | 0 | | |
| 338 | 1325 | MINADEO INDUSTRIAL SERVICE | $16,547.00 | $16,547.00 | 1 | | 0 | | |
| 269 | 501 | MINTON, W.D. | $1.00 | $1.00 | 1 | | 0 | | |
| 498 | 904 | MOHRE TRUCK CLEANING | $2,600.00 | | | $2,600.00 | 1 | | |
| 285 | s5017 | MONLAN CORPORATION | $1,570.00 | $1,570.00 | 1 | | 0 | | |
| 574 | 3191 | MONROE PLATING | $21,663.00 | $21,663.00 | 1 | | 0 | | |
| 564 | 2071 | MONTGOMERY, THOMAS | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 557 | 1458 | MONTROW TOOL AND MACHINE | $432.00 | $432.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 300 | 1216 | MOON, CAROLYN J | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 344 | 455 | MOORE, WILLIAM H | $1.00 | | | $1.00 | 1 | X | No Signature, Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 389 | 1976 | MORCKEL, JAMES L | $958.30 | $958.30 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 90012 | | MORGAN STANLEY | $1,000,000.00 | $1,000,000.00 | 1 | | | | |
| 319 | 1744 | MORMAN, JOYCE M | $1.00 | $1.00 | 1 | | 0 | | |
| 494 | s4855 | MORRELL | $1,800.00 | $1,800.00 | 1 | | 0 | | |
| 45 | 50 | MORRISON INDUSTRIAL EQUIPMENT | $7,851.95 | $7,851.95 | 1 | | 0 | | |
| 46 | 38 | MOR-SON LEASING | $2,210.10 | $2,210.10 | 1 | | 0 | | |
| 459 | 792 | MRA | $7,900.00 | $7,900.00 | 1 | | 0 | | |
| 433 | 81 | MSC INDUSTRIAL SUPPLY CO | $71.72 | $71.72 | 1 | | 0 | | |
| 426 | 82 | MSC INDUSTRIAL SUPPLY CO | $39.29 | $39.29 | 1 | | 0 | | |
| 427 | 83 | MSC INDUSTRIAL SUPPLY CO | $465.63 | $465.63 | 1 | | 0 | | |
| 434 | 99 | MSC INDUSTRIAL SUPPLY CO | $143.40 | $143.40 | 1 | | 0 | | |
| 423 | 100 | MSC INDUSTRIAL SUPPLY CO | $6,484.68 | $6,484.68 | 1 | | 0 | | |
| 422 | 101 | MSC INDUSTRIAL SUPPLY CO | $2,578.20 | $2,578.20 | 1 | | 0 | | |
| 432 | 102 | MSC INDUSTRIAL SUPPLY CO | $1,216.64 | $1,216.64 | 1 | | 0 | | |
| 450 | s2575 | MTI | $23,104.71 | $23,104.71 | 1 | | 0 | | |
| 444 | s3287 | MTI | $101,110.69 | $101,110.69 | 1 | | 0 | | |
| 448 | s4773 | MTI | $11,092.60 | $11,092.60 | 1 | | 0 | | |
| 445 | s3073 | MTI | $8,809.73 | $8,809.73 | 1 | | 0 | | |

# BALLOT TABULATION REPORT

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 90003 | | NADA B HUNDLEY | $20,000.00 | $20,000.00 | 1 | | | X | Not Entitled to Vote; Pre-validated beneficial ballot. Per Court approved Solicitation Procedures, the beneficial ballot must be provided to the Master Ballot Agent for inclusion on Master Ballot. |
| 346 | 1118 | NATIONAL CHEMICAL & OIL CORP | $660.00 | $660.00 | 1 | | 0 | | |
| 490 | 1218 | NATIONAL FUEL | $757.62 | $757.62 | 1 | | 0 | | |
| 491 | 1219 | NATIONAL FUEL | $1,552.14 | $1,552.14 | 1 | | 0 | | |
| 583 | 798 | NAVISTAR LEASING COMPANY | $46,333.93 | $46,333.93 | 1 | | 0 | | |
| 556 | 2587 | NESBITT, RANDY L | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 139 | 788 | NEW PENN MOTOR EXPRESS | $3,547.56 | $3,547.56 | 1 | | 0 | | |
| 2 | 2589 | NEWCOMER, LYLE D | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 393 | 1942 | NKA TRANSPORTATION | $11,788.70 | $11,788.70 | 1 | | 0 | | |
| 341 | 2165 | NLB CORPORATION | $4,318.67 | $4,318.67 | 1 | | 0 | | |
| 347 | 159 | NMC METALS INC DBA NILES EXPANDED METALS | $27,089.50 | $27,089.50 | 1 | | 0 | | |
| 370 | 3568 | NORRIS, DALLAS | $20,000.00 | | | $20,000.00 | 1 | | |
| 38 | 257 | NORTHERN INDIANA FUEL & LIGHT | $407.33 | $407.33 | 1 | | 0 | | |
| 37 | 258 | NORTHERN INDIANA PUBLIC SERVICE COMPANY | $66,968.23 | $66,968.23 | 1 | | 0 | | |
| 118 | 377 | NORTHLINE INDUSTRIAL INC | $1,195.00 | $1,195.00 | 1 | | 0 | | |
| 90001 | | O MICHAEL CLICK JR | $25,000.00 | $25,000.00 | 1 | | | X | Not Entitled to Vote; Pre-validated beneficial ballot. Per Court approved Solicitation Procedures, the beneficial ballot must be provided to the Master Ballot Agent for inclusion on Master Ballot. |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 80 | s4796 | OAKLAND MACHINE CO. | $9,760.00 | $9,760.00 | 1 | | 0 | | |
| 315 | 256 | OG SALES & ENGINEERING LLC | $940.00 | $940.00 | 1 | | 0 | | |
| 421 | 1272 | OGLESBEE, R C | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 17, Docket 1267. |
| 98 | 428 | OHIO FASTENERS & TOOL | $1,000.00 | $1,000.00 | 1 | | 0 | | |
| 314 | 978 | ONEX, INC. | $8,451.30 | $8,451.30 | 1 | | 0 | | |
| 419 | 88 | ONSITE MACHINING INC | $33,711.00 | $33,711.00 | 1 | | 0 | | |
| 124 | 1430 | ON-TIME EXPRESS | $139.16 | $139.16 | 1 | | 0 | | |
| 84 | 385 | ORGAN, LAWRENCE P | $4,620.00 | $4,620.00 | 1 | | 0 | | |
| 201 | 1261 | ORR ASSOCIATES | $910.00 | $910.00 | 1 | | 0 | | |
| 519 | s2500 | OSBORN TRANSPORTATION INC | $16,826.90 | $16,826.90 | 1 | | 0 | | |
| 1 | 1630 | PACE INDUSTRIES INC. | $14,784.00 | | | $14,784.00 | 1 | | |
| 533 | 2899 | PACZEWSKI JOINT TENANTS, RICHARD V & PATRICIA M | $1,695.00 | $1,695.00 | 1 | | 0 | | |
| 560 | s4088 | PALMER ENGINEERING, INC. | $13,584.11 | $13,584.11 | 1 | | 0 | | |
| 558 | s4779 | PALMER ENGINEERING, INC. | $2,188.77 | $2,188.77 | 1 | | 0 | | |
| 205 | 1676 | PATHON COMPANY INC | $1,732.68 | $1,732.68 | 1 | | 0 | | |
| 464 | 1309 | PAUL C SCOTT PLUMBING | $695.00 | $695.00 | 1 | | 0 | | |
| 371 | s2502 | PDQ/TL EXPRESS | $10,866.84 | $10,866.84 | 1 | | 0 | | |
| 475 | 2592 | PECSI, MICHAEL S | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 312 | s2760 | PENNSYLVANIA CONTROLS CO. | $1,280.70 | $1,280.70 | 1 | | 0 | | |
| 416 | s5022 | PENTZER PRINTING, INC. | $3,220.97 | | | $3,220.97 | 1 | | |
| 271 | s3960 | PERFECT CUTOFF | $2,100.00 | $2,100.00 | 1 | | 0 | | |
| 36 | 589 | PERKINS PRODUCTS | $1,617.75 | $1,617.75 | 1 | | 0 | | |
| 401 | 640 | PERRY MILL SUPPLY INC | $2,164.08 | $2,164.08 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 468 | 526 | PFLAUMER, WILLIAM H | $160.80 | $160.80 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 310 | s4049 | PHILOS TECHNOLOGIES, INC. | $246.30 | $246.30 | 1 | | 0 | | |
| 521 | s2505 | PJ&T LOGISTICS LLC. | $25,627.27 | $25,627.27 | 1 | | 0 | | |
| 522 | 949 | PKG EXPRESS INC | $1,599.70 | $1,599.70 | 1 | | 0 | | |
| 52 | 33 | PLUMMERS ENVIRONMENTAL SVS INC | $4,294.03 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 387 | s2629 | PNUCOR | $387.88 | $387.88 | 1 | | 0 | | |
| 193 | 2107 | POWDER-TECH ASSOCIATES, INC. | $3,495.00 | $3,495.00 | 1 | | 0 | | |
| 194 | 2108 | POWDER-TECH ASSOCIATES, INC. | $2,579.30 | $2,579.30 | 1 | | 0 | | |
| 195 | 2109 | POWDER-TECH ASSOCIATES, INC. | $5,773.96 | $5,773.96 | 1 | | 0 | | |
| 482 | 1246 | POWER DRIVES INC | $7,905.20 | $7,905.20 | 1 | | 0 | | |
| 263 | s4838 | PRESTIGE STAMPING, INC. | $1,830.08 | $1,830.08 | 1 | | 0 | | |
| 327 | 1394 | PRINTING PLUS + INC | $778.04 | $778.04 | 1 | | 0 | | |
| 328 | 1395 | PRINTING PLUS + INC | $462.00 | $462.00 | 1 | | 0 | | |
| 164 | 727 | PRO CHEM TECH INC. | $4,620.00 | $4,620.00 | 1 | | 0 | | |
| 165 | 588 | PRO CHEM TECH INC. | $2,995.00 | $2,995.00 | 1 | | 0 | | |
| 56 | 412 | PRODUCT ASSURANCE SERVICES INC | $12,168.00 | $12,168.00 | 1 | | 0 | | |
| 257 | 1654 | PRODUCTION SAW & MACHINE | $51,678.20 | $51,678.20 | 1 | | 0 | | |
| 304 | 464 | PURDY, BRUCE G | $1.00 | | | | 0 | X | Not Entitled to Vote; Ballot did not indicate an acceptance or rejection of the Plan; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 9 | s4363 | Q-MARK MANUFACTURING, INC. | $451.00 | $451.00 | 1 | | 0 | | |
| 237 | 856 | QUAD FLUID DYNAMICS INC. | $13,977.51 | $13,977.51 | 1 | | 0 | | |
| 81 | 74 | QUAD STEEL CORPORATION | $2,530.21 | $2,530.21 | 1 | | 0 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 32 | s4727 | QUAKER CHEMICAL CORP | $3,592.08 | | $3,592.08 | 1 | | 0 | | |
| 391 | 442 | QUALITY METAL COATINGS, INC. | $232.80 | | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 103 | 907 | QUALITY PLUS INC. | $29,678.35 | | $29,678.35 | 1 | | 0 | | |
| 132 | 913 | QUALITY PLUS INC. | $1,098.70 | | $1,098.70 | 1 | | 0 | | |
| 592 | 198 | QUINTANA, KETTY | $140,264.00 | | | | $140,264.00 | 1 | | |
| 140 | 384 | R L DEPPMAN COMPANY | $8,805.03 | | $8,805.03 | 1 | | 0 | | |
| 452 | s2671 | R V PATRISK CONS | $360.00 | | $360.00 | 1 | | 0 | | |
| 126 | 804 | RACOH PRODUCTS | $6,330.12 | | $6,330.12 | 1 | | 0 | | |
| 163 | 3573 | RACOH PRODUCTS INC | $307.05 | | $307.05 | 1 | | 0 | | |
| 208 | 2711 | RAMEY, MAHALA J | $1.00 | | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 415 | 1669 | RAMIREZ, MELCHOR | $6,000.00 | | $6,000.00 | 1 | | 0 | | |
| 7 | 1159 | RAY INDUSTRIAL PRODUCTS | $2,391.60 | | $2,391.60 | 1 | | 0 | | |
| 85 | s3992 | READY SERVICE | $3,376.78 | | $3,376.78 | 1 | | 0 | | |
| 131 | 453 | REBCO, INC. | $5,341.05 | | $5,341.05 | 1 | | 0 | | |
| 50 | 546 | RECLAMERE INC | $1,113.00 | | $1,113.00 | 1 | | 0 | | |
| 504 | s3953 | RECYCLEMAX | $3,963.36 | | $3,963.36 | 1 | | 0 | | |
| 90013 | | REEL A BOYD TRUSTEE | $80,000.00 | | $80,000.00 | 1 | | | X | Received Electronically, Not Entitled to Vote; Pre-validated beneficial ballot. Per Court approved Solicitation Procedures, the beneficial ballot must be provided to the Master Ballot Agent for inclusion on Master Ballot. |
| 214 | 1605 | REEVES, BEATRICE | $1.00 | | | | $1.00 | 1 | | |
| 317 | 948 | REFNER, L | $1.00 | | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 18, Docket 1268. |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 74 | 402 | RELIANCE MACHINE COMPANY | $218,680.54 | $218,680.54 | 1 | | 0 | | |
| 30 | 1133 | RENICK BROS MECH CONTRACTOR | $5,253.53 | $5,253.53 | 1 | | 0 | | |
| 541 | 2583 | RESKA SPLINE PRODUCTS INC | $4,523.33 | $4,523.33 | 1 | | 0 | | |
| 192 | 794 | RESOURCES FOR MANUFACTURING | $450.00 | $450.00 | 1 | | 0 | | |
| 59 | 2555 | REYES CASTREJON, GRACIANO | $1.00 | $1.00 | 1 | | 0 | | |
| 330 | 836 | RIDGWAY BI-LO FOODS | $8,620.79 | $8,620.79 | 1 | | 0 | | |
| 440 | 1840 | RIEKE, ERIC T | $1.00 | | | | 0 | X | Not Entitled to Vote; Ballot did not indicate an acceptance or rejection of the Plan; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 172 | s3943 | RIKER PRODUCTS, INC. | $6,776.56 | $6,776.56 | 1 | | 0 | | |
| 260 | 1727 | RIVAS, DAGOBERTO | $6,000.00 | $6,000.00 | 1 | | 0 | | |
| 576 | 2167 | ROBBINS, NORMA | $77,555.66 | | | $77,555.66 | 1 | | |
| 102 | 859 | ROBERTS BALLSCREW REPAIR SERVICES, INC. | $7,790.77 | $7,790.77 | 1 | | 0 | | |
| 251 | 932 | ROBERTS, GREGORY M | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 400 | 2786 | ROBINSON, LOGAN G | $5,807.42 | $5,807.42 | 1 | | 0 | X | Not Entitled to Vote; Insider |
| 15 | 1018 | RON LANZER SOFT WATER | $2,811.00 | $2,811.00 | 1 | | 0 | | |
| 211 | 826 | S W CONTROLS | $420.00 | $420.00 | 1 | | 0 | | |
| 408 | 2151 | SAFETY-KLEEN SYSTEMS INC | $32,073.45 | $32,073.45 | 1 | | 0 | | |
| 112 | 816 | SAMSCO | $14,337.00 | $14,337.00 | 1 | | 0 | | |
| 554 | 828 | SAMSEL SUPPLY COMPANY | $1,602.10 | $1,602.10 | 1 | | 0 | | |
| 584 | 1912 | SAYRE, THOMAS J | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 18, Docket 1268. |
| 343 | 1689 | SCHAUFELE, TERRY A | $1.00 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |

**BALLOT TABULATION REPORT**

## Plan Class 4: General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 517 | 1876 | SCHODER JR, ALBERT J | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 254 | 591 | SCHWARTZ, ERVIN | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 303 | 435 | SCOTT & ITOH MACHINE CO | $20,605.02 | | | $20,605.02 | 1 | | |
| 565 | 1274 | SELLERS, GREGORY A | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 412 | 2082 | SERRANO, MIGUEL | $1.00 | $1.00 | 1 | | 0 | | |
| 14 | 327 | SHELTON MACHINERY | $1,124.44 | $1,124.44 | 1 | | 0 | | |
| 247 | 2568 | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC | $27,870.44 | $27,870.44 | 1 | | 0 | | |
| 331 | 665 | SINTERITE PRODUCTS INC. | $392.00 | $392.00 | 1 | | 0 | | |
| 539 | 1122 | SIS - SUPERIOR INSPECTION SERVICE | $1,333.50 | $1,333.50 | 1 | | 0 | | |
| 128 | 1308 | SMITH, RICHARD L | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 113 | 95 | SOURCE TECH | $12,384.25 | $12,384.25 | 1 | | 0 | | |
| 321 | 1613 | SPANGLER, GORDON | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 231 | s5042 | SPECIALTY TOOL | $103.58 | $103.58 | 1 | | 0 | | |
| 230 | s3061 | SPECIALTY TOOL | $34,841.17 | $34,841.17 | 1 | | 0 | | |
| 65 | 770 | SPENCER, CYNTHIA R | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 379 | 363 | SQUIRES, WAYNE F. | $68,451.76 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 313 | 550 | ST. MARYS TOOL & DIE, INC. | $8,165.00 | $8,165.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 64 | s3867 | STAMTEX METAL STAMPINGS | $4,324.61 | $4,324.61 | 1 | | 0 | | |
| 585 | 242 | STARLITE GROUP INC | $819.50 | | | $819.50 | 1 | | |
| 138 | s3868 | STEELCRAFT TOOL CO. | $440.00 | $440.00 | 1 | | 0 | | |
| 298 | 738 | STEPHENS, MICHAEL | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 19, Docket 1269. |
| 222 | s3071 | STEVE`S LANDSCAPE | $186.30 | $186.30 | 1 | | 0 | | |
| 527 | 1641 | STORMIN GRINDING INC | $18,714.00 | | | $18,714.00 | 1 | | |
| 307 | 1823 | STRAUB METAL INTERNATIONAL | $341.05 | $341.05 | 1 | | 0 | | |
| 54 | s4682 | SUBURBAN BUILDING CENTER,INC. | $549.23 | $549.23 | 1 | | 0 | | |
| 474 | 1048 | SULPOVAR, ROMAN | $6,000.00 | $6,000.00 | 1 | | 0 | | |
| 339 | s4910 | SUN STEEL TREATING INC. | $100.00 | $100.00 | 1 | | 0 | | |
| 20 | 2093 | SUN STEEL TREATING INC. | $21.02 | $21.02 | 1 | | 0 | | |
| 19 | 2094 | SUN STEEL TREATING INC. | $300.00 | $300.00 | 1 | | 0 | | |
| 340 | 2105 | SUN STEEL TREATING INC. | $200.00 | $200.00 | 1 | | 0 | | |
| 334 | 938 | SUNSOURCE | $238.55 | $238.55 | 1 | | 0 | | |
| 335 | 2042 | SUNSOURCE TECH INC | $11,226.00 | $11,226.00 | 1 | | 0 | | |
| 292 | 250 | SUNTECK TRANSPORT | $3,146.53 | $3,146.53 | 1 | | 0 | | |
| 262 | 1450 | SUPERCAR ENGINEERING INC. | $70,334.00 | $70,334.00 | 1 | | 0 | | |
| 590 | 1867 | SUPERIOR QUALITY | $1,614.00 | $1,614.00 | 1 | | 0 | | |
| 550 | 2580 | SWOPE, ROBERT | $5,545.68 | $5,545.68 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 10 | 1777 | TEBON`S GAS | $4,353.65 | $4,353.65 | 1 | | 0 | | |
| 223 | 187 | TED BUESKING CO INC | $25,994.81 | $25,994.81 | 1 | | 0 | | |
| 97 | s4462 | TENNEY TOOL & SUPPLY CO. INC | $1,097.65 | $1,097.65 | 1 | | 0 | | |
| 272 | 2578 | TESAR INDUSTRIAL CONTRACTORS INC | $13,232.00 | | | $13,232.00 | 1 | | |

In Re: Oldco M Corporation f/k/a Metaldyne Corporation

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 90010 | | THE BANK OF NEW YORK MELLON | $1,443,000.00 | $1,443,000.00 | 3 | | | X | Duplicate; of Control ID 90006 |
| 90006 | | THE BANK OF NEW YORK MELLON | $1,443,000.00 | $1,443,000.00 | 3 | | | | Received Electronically |
| 106 | 1542 | THE NAT`L UNION FIRE INSURANCE CO OF PITTSBURGH PA | $171,481.02 | $171,481.02 | 1 | | 0 | | |
| 31 | s3799 | THE PROUD COMPANY | $3,608.17 | $3,608.17 | 1 | | 0 | | |
| 171 | 1312 | THIEL CONSTRUCTION CO., INC. | $5,920.00 | $5,920.00 | 1 | | 0 | | |
| 24 | 1300 | THIEL SUPPLY CENTER INC. | $400.40 | $400.40 | 1 | | 0 | | |
| 256 | 390 | THIELE, HENRY J | $1,202.23 | $1,202.23 | 1 | | 0 | | |
| 305 | 1093 | THOMAS, ROGER P | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 549 | r13 | THYSSENKRUPP WAUPACA INC | $126,289.65 | | | | 0 | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 548 | 574 | THYSSENKRUPP WAUPACA INC FKA WAUPACA FOUNDRY INC | $180,126.68 | $180,126.68 | 1 | | 0 | | Vote amount modified per pending Overstated objection, Omni 7, Docket 1203. |
| 83 | 365 | TITAN TOOL COMPANY | $520.82 | $520.82 | 1 | | 0 | | |
| 158 | 479 | TITAN TOOL SUPPLY INC. | $1,790.00 | $1,790.00 | 1 | | 0 | | |
| 234 | 592 | TOBY`S INSTRUMENT SHOP | $213.00 | $213.00 | 1 | | 0 | | |
| 42 | 1551 | TOW LIFT | $1,856.30 | $1,856.30 | 1 | | 0 | | |
| 43 | 1552 | TOW LIFT | $3,298.82 | $3,298.82 | 1 | | 0 | | |
| 337 | r18 | TRANSFORM AUTOMOTIVE INC | $308,743.92 | $308,743.92 | 1 | | 0 | | |
| 190 | s4244 | TRIAD TECHNOLOGIES LLC | $2,444.46 | $2,444.46 | 1 | | 0 | | |
| 568 | 2698 | TRIM TOOL & MACHINE, INC. | $19,040.00 | $19,040.00 | 1 | | 0 | | |
| 569 | 2699 | TRIM TOOL & MACHINE, INC. | $31,676.00 | $31,676.00 | 1 | | 0 | | |
| 77 | s3774 | U S PRODUCTS CO., INC. | $1,650.00 | $1,650.00 | 1 | | 0 | | |
| 442 | 2129 | UMLAUF, BARBARA J | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 289 | 2746 | UNION PALLET & CONTAINER CO INC | $1,711.00 | | $1,711.00 | 1 | | 0 | | |
| 159 | s3386 | UNITED AIR FILTER COMPANY | $10,657.92 | | $10,657.92 | 1 | | 0 | | |
| 309 | 744 | USLEBER, STEVEN P | $1.00 | | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 476 | 1416 | VAN DER HEYDEN, ELIZABETH | $1.00 | | $1.00 | 1 | | 0 | | |
| 510 | 1374 | VERMONT PRECISION TOOLS INC | $3,323.21 | | $3,323.21 | 1 | | 0 | | |
| 324 | 1201 | VESS, J | $1.00 | | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 142 | 97 | VICKI HAUERSPERGER DBA TECH-NA-CLEAN | $6,370.00 | | $6,370.00 | 1 | | 0 | | |
| 278 | 852 | VILLAGE OF NILES | $8,608.92 | | $8,608.92 | 1 | | 0 | | |
| 296 | s4041 | VISI-TRAK WORLDWIDE | $236.57 | | $236.57 | 1 | | 0 | | |
| 286 | s3623 | VISI-TRAK WORLDWIDE | $212.50 | | $212.50 | 1 | | 0 | | |
| 21 | 92 | VISUAL GAGING SERVICES | $1,800.00 | | $1,800.00 | 1 | | 0 | | |
| 503 | 1539 | VOORS UGMA-CA, VANESSA | $1.00 | | $1.00 | 1 | | 0 | | |
| 235 | 910 | VSETULA, DARLENE | $1.00 | | | | | 0 | X | Not Entitled to Vote; Ballot did not indicate an acceptance or rejection of the Plan; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 538 | 1516 | WALKER, WILLIAM T | $1.00 | | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 114 | 1304 | WARCHOL, GERALD J | $1.00 | | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 20, Docket 1270. |
| 86 | 723 | WAUSEON MACHINE & MFG | $2,725.00 | | $2,725.00 | 1 | | 0 | | |
| 149 | 691 | WAYNE COUNTY FOUNDATION | $1.00 | | $1.00 | 1 | | 0 | | |
| 470 | 1683 | WEIDNER, ERWIN | $16,950.00 | | $16,950.00 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

Plan Class 4:  General Unsecured Claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 473 | s2528 | WEISS-ROHLIG USA LLC | $445.00 | $445.00 | 1 | | 0 | | |
| 78 | 459 | WELCH, THOMAS R | $1.00 | $1.00 | 1 | | 0 | X | No Signature, Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 71 | 827 | WELDING & THERAPY SERVICE INC | $1,088.78 | $1,088.78 | 1 | | 0 | | |
| 210 | 753 | WELLS, ELVIN | $131.61 | $131.61 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 215 | 2076 | WILLIAMS, MARK A | $216.43 | $216.43 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 246 | 1359 | WILLIS SHAW LOGISTICS LLC | $5,655.78 | $5,655.78 | 1 | | 0 | | |
| 22 | 3078 | WILSON MACHINE INC. | $1,182.00 | $1,182.00 | 1 | | 0 | | |
| 547 | 1384 | WILSON, DERRY R | $1.00 | | | $1.00 | 1 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 435 | 457 | WILSON, JAMES | $55.65 | $55.65 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 191 | 434 | WILT, SHIRLEY IRENE | $1.00 | $1.00 | 1 | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 67 | 784 | WINCO INDUSTRIES, INC. | $7,007.91 | $7,007.91 | 1 | | 0 | | |
| 523 | r17 | WINDWARD PETROLEUM INC | $10,408.85 | $10,408.85 | 1 | | 0 | | |
| 513 | 1345 | WINDWARD PETROLEUM INC | $19,353.14 | $19,353.14 | 1 | | 0 | | |
| 137 | 1146 | WITZENMANN USA, LLC | $13,250.88 | $13,250.88 | 1 | | 0 | | |
| 253 | 1629 | WRUBLE, DELORES | $813.60 | $813.60 | 1 | | 0 | | |
| 120 | 3578 | WTO INC | $51,768.08 | $51,768.08 | 1 | | 0 | | |
| 349 | 791 | WUERTHNER BROS INC. | $485.69 | $485.69 | 1 | | 0 | | |
| 441 | 295 | XEROX CORP | $19,686.75 | $19,686.75 | 1 | | 0 | | |

**BALLOT TABULATION REPORT**

## Plan Class 4:  General Unsecured Claims

| | | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 119 | s4889 | YARBROUGH PRECISION SCREWS LLC | $3,000.00 | | $3,000.00 | 1 | | | 0 | | |
| 23 | 394 | ZHONGDING USA, INC. | $143,367.00 | | | | | $143,367.00 | 1 | | |
| 586 | 1536 | ZIENTA, SCOTT | $14,183.45 | | $14,183.45 | 1 | | | 0 | | |
| 348 | 2046 | ZIMMERMAN, GREG | $6,750.00 | | $6,750.00 | 1 | | | 0 | X | Not Entitled to Vote; Pending No Liability - Pension objection, Omni 9, Docket 1259. |
| 404 | 277 | ZION INDUSTRIES INC | $3,990.76 | | $3,990.76 | 1 | | | 0 | | |
| 403 | 278 | ZION INDUSTRIES INC | $5,947.52 | | $5,947.52 | 1 | | | 0 | | |