# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x

| | |
|---|---|
| **In re** | : **Chapter 11 Case No.** |
| | : |
| **Metaldyne Corporation, et al.,** | : **09-13412 (MG)** |
| | : |
| **Debtors.** | : **(Jointly Administered** |

-------------------------------------------------------x

### NOTICE OF SUPPLEMENTAL FILING TO LAZARD FRÈRES & CO. LLC'S FINAL FEE APPLICATION FOR ALLOWANCE OF COMPENSATION AND FOR THE REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSE INCURRED FOR THE PERIOD FROM MAY 27, 2009 THROUGH OCTOBER 16, 2009

| | |
|---|---|
| Name of Applicant: | **Lazard Frères & Co. LLC** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **June 22, 2009 *nunc pro tunc* May 27, 2009** |
| Period for which compensation and/or reimbursement is sought: | **May 27, 2009 through October 16, 2009** |
| Amount of Compensation Requested: | **$3,375,806.77** |
| Revised Amount of Expense Reimbursement Requested: | **$19,999.57** |
| Less: Amount Paid | ($3,269,569.73) |
| Net Amount of Compensation Requested: | **$126,236.61** |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 Case No. |
| | : |
| Metaldyne Corporation, et al., | : 09-13412 (MG) |
| | : |
| Debtors. | : (Jointly Administered |

-------------------------------------------------------x

## NOTICE OF SUPPLEMENTAL FILING TO LAZARD FRÈRES & CO. LLC'S FINAL FEE APPLICATION FOR ALLOWANCE OF COMPENSATION AND FOR THE REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSE INCURRED FOR THE PERIOD FROM MAY 27, 2009 THROUGH OCTOBER 16, 2009

1. Lazard Frères & Co. LLC, ("Lazard"), Investment Banker to Metaldyne Corporation ("Metaldyne") and its affiliated debtors (collectively the "Debtors"), hereby submits this supplement to its Second and Final Fee Application for an allowance of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services from May 27, 2009 through and including October 16, 2009 (the "Compensation Period").

2. As set forth in **Exhibit #1** annexed hereto, Lazard seeks to reduce its request for the reimbursement of expenses by a total of $25,670.31 to an aggregate amount of **$19,999.57** and provide the court with a detailed list of the expenses incurred and hours expended by each professional.

3.    In conjunction with discussions with the United States Trustee, Lazard has withdrawn its request for the reimbursement of $25,607.31 of legal fees and expenses incurred in connection with the legal representation of Lazard by outside counsel.

**[REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]**

Dated: New York, New York
      July 12, 2010

                                   Eric Mendelsohn
                                   Managing Director
                                   LAZARD FRÈRES & CO. LLC
                                   30 Rockefeller Plaza
                                   New York, New York 10020
                                   (212) 632-6000
                                   Investment Banker for the Debtors and
                                   Debtors in Possession

# EXHIBIT #1

## Details of Expenses Incurred and Hours Expended

**Metaldyne Corporation, Inc.**
**2nd & Final Fee Application**
**Lazard Frères & Co. LLC**

**May 27, 2009 - October 16, 2009**

### Summary of Out-of-Pocket Expenses

| Item | Amount Incurred |
|---|---|
| Car Services and Taxis | $3,003.08 |
| Courier/Shipping | 195.52 |
| Electronic Information Service | 333.07 |
| Employee Meals | 771.80 |
| Meals-Meetings/Travel | 194.57 |
| Telephone/Telex/Fax-Usage | 438.12 |
| Temporary Wages | 115.88 |
| Travel | 14,947.53 |
| **TOTAL** | **$19,999.57** |

**Metaldyne Corporation, Inc.**
**2nd & Final Fee Application**
**Lazard Frères & Co. LLC**

**May 27, 2009 - October 16, 2009**

**Summary of Out-of-Pocket Expenses**

| Item | May-Jun | Jul | Aug | Sep | Oct | Total |
|---|---|---|---|---|---|---|
| Car Services and Taxis | $648.90 | $352.18 | $1,220.35 | $569.15 | $212.50 | $3,003.08 |
| Courier/Shipping | 0.00 | 17.00 | 0.00 | 0.00 | 178.52 | 195.52 |
| Electronic Information Service | 0.00 | 31.43 | 15.76 | 0.00 | 285.88 | 333.07 |
| Employee Meals | 179.14 | 373.70 | 167.98 | 0.00 | 50.98 | 771.80 |
| Meals-Meetings/Travel | 10.54 | 93.93 | 51.10 | 39.00 | 0.00 | 194.57 |
| Telephone/Telex/Fax-Usage | 0.00 | 0.00 | 129.78 | 308.34 | 0.00 | 438.12 |
| Temporary Wages | 115.88 | 0.00 | 0.00 | 0.00 | 0.00 | 115.88 |
| Travel | 0.00 | 2,270.32 | 1,794.97 | 10,882.24 | 0.00 | 14,947.53 |
| **TOTAL** | **$954.46** | **$3,138.56** | **$3,379.94** | **$11,798.73** | **$727.88** | **$19,999.57** |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 6/4/2009 | Adamse-HOME TO LAZARD SATURDAY 05/30/2009 | 14.00 |
| | 6/4/2009 | Adamse-HOME TO LAZARD SUNDAY 05/31/2009 | 15.00 |
| | 6/4/2009 | Adamse-LAZARD TO HOME 05/28/2009 | 13.00 |
| | 6/4/2009 | Adamse-LAZARD TO HOME 05/29/2009 | 11.40 |
| | 6/4/2009 | Adamse-LAZARD TO HOME 06/01/2009 | 15.12 |
| | 6/24/2009 | Adamse-LAZARD TO HOME 06/18/2009 | 13.40 |
| | 6/4/2009 | Adamse-LAZARD TO HOME SATURDAY 05/30/2009 | 13.00 |
| | 6/4/2009 | Adamse-LAZARD TO HOME SUNDAY 05/31/2009 | 14.16 |
| | 6/18/2009 | Adamse-LAZARD TO HOME TUESDAY 06/02/2009 | 15.20 |
| | 6/24/2009 | Adamse-presentation deck lazard to home 06/17/2009 | 16.08 |
| | 6/25/2009 | Mendelsohn-O 06/15/2009 20:20 NJ / Origin: 30 ROCK Dest: NJ / SELAM TRANSPORTATION LLC | 98.94 |
| | 6/25/2009 | Mendelsohn-O 06/17/2009 20:30 NJ / Origin: 30 ROCK Dest: NJ / SELAM TRANSPORTATION LLC | 96.90 |
| | 6/10/2009 | Wooten-HOME TO LAZARD SUNDAY 05/31/2009 | 25.00 |
| | 6/18/2009 | Wooten-LAZARD TO HOME FRIDAY 06/12/2009 | 25.00 |
| | 6/11/2009 | Wooten-O 06/02/2009 21:30 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 28.70 |
| | 6/11/2009 | Wooten-O 06/03/2009 22:00 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 28.70 |
| | 6/11/2009 | Wooten-O 06/04/2009 21:00 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 28.70 |
| | 6/18/2009 | Wooten-O 06/10/2009 22:34 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 28.70 |
| | 6/18/2009 | Wooten-O 06/11/2009 21:13 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 28.70 |
| | 6/25/2009 | Wooten-O 06/15/2009 21:30 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 29.80 |
| | 6/25/2009 | Wooten-O 06/16/2009 21:00 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 29.80 |
| | 6/25/2009 | Wooten-O 06/17/2009 23:30 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 29.80 |
| | 6/25/2009 | Wooten-O 06/18/2009 22:08 M / Origin: 30 ROCK Dest: HOME / SELAM TRANSPORTATION LLC | 29.80 |
| | | Subtotal: | 648.90 |
| **Employee Meals** | | | |
| | 6/19/2009 | Chong-M 02-JUN-2009 Fresh Basil's / SEAMLESSWEB PROFESSIONAL | 25.67 |
| | 6/19/2009 | Chong-M 12-JUN-2009 Divine Bar West / SEAMLESSWEB PROFESSIONAL | 26.28 |
| | 6/19/2009 | Murphy-M 08-JUN-2009 Just Salad (30 R / SEAMLESSWEB PROFESSIONAL | 26.29 |
| | 6/19/2009 | Wooten-M 03-JUN-2009 Yuva / SEAMLESSWEB PROFESSIONAL | 23.72 |
| | 6/19/2009 | Wooten-M 04-JUN-2009 Josie's / SEAMLESSWEB PROFESSIONAL | 25.34 |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | | BALANCE |
|---|---|---|---|---|
| **Employee Meals** | | | | |
| | 6/19/2009 | Wooten-M 10-JUN-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | | 26.00 |
| | 6/19/2009 | Wooten-M 12-JUN-2009 Wondee Siam II / SEAMLESSWEB PROFESSIONAL | | 25.84 |
| | | | Subtotal: | 179.14 |
| **Meals-Meetings/Travel** | | | | |
| | 6/26/2009 | Mendelsohn-ny-lunch-aubonpain-1p 05/29/2009 | | 10.54 |
| | | | Subtotal: | 10.54 |
| **Temporary Wages** | | | | |
| | 6/17/2009 | Wooten-Graphics job charges / CUSTOM STAFFING | | 52.57 |
| | 6/17/2009 | Adamse-Graphics job charges / CUSTOM STAFFING | | 19.90 |
| | 6/17/2009 | Adamse-Graphics job charges / NON VENDOR (AP JOURNALS) | | 0.05 |
| | 6/17/2009 | Adamse-Graphics job charges / TIGER INFORMATION SYSTEMS | | 0.02 |
| | 6/18/2009 | Adamse-Graphics job charges / CUSTOM STAFFING | | 43.34 |
| | | | Subtotal: | 115.88 |

**CLOSING BALANCE as of 6/30/2009        954.46**

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 7/24/2009 | Chong-D 06/16/2009 23:27 Origin: 50 W 50 ST M Dest: 208 E 58 ST 10022 M / DIAL CAR INC | 27.59 |
| | 7/23/2009 | Chong-O 07/13/2009 22:00 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 26.49 |
| | 7/14/2009 | Macakanja-TRANSPORTATION / DEERBROOK, ORD-Home, 6/12/2009 | 62.50 |
| | 7/14/2009 | Macakanja-TRANSPORTATION / DEERBROOK Home-ORD, 6/23/2009 | 62.00 |
| | 7/14/2009 | Macakanja-TRANSPORTATION / DEERBROOK ORD-Home, 6/23/2009 | 62.00 |
| | 7/30/2009 | Mendelsohn-NY-Court to Lazard 6/25 06/25/2009 | 18.90 |
| | 7/30/2009 | Mendelsohn-NY-Court to Lazard 7/7 07/07/2009 | 18.80 |
| | 7/30/2009 | Mendelsohn-NY-Penn Station to Court 6/25 06/25/2009 | 14.30 |
| | 7/9/2009 | Wooten-O 06/30/2009 21:37 M / Origin: 30 ROCK Dest: M(home) / SELAM TRANSPORTATION LLC | 29.80 |
| | 7/23/2009 | Wooten-O 07/14/2009 23:23 M / Origin: 30 ROCK Dest: M(home) / SELAM TRANSPORTATION LLC | 29.80 |
| | | Subtotal: | 352.18 |
| **Couriers / Shipping** | | | |
| | 7/10/2009 | SDS BILLING/INV #172443 / SDS GLOBAL LOGISTICS, INC | 8.50 |
| | 7/10/2009 | SDS BILLING/INV #172443 / SDS GLOBAL LOGISTICS, INC | 8.50 |
| | | Subtotal: | 17.00 |
| **Electronic Information Service** | | | |
| | 7/16/2009 | APR09-JU09-HAVER USAGE / HAVER ANALYTICS INC. | 31.43 |
| | | Subtotal: | 31.43 |
| **Employee Meals** | | | |
| | 7/30/2009 | Chong-M 08-JUL-2009 Ravagh / SEAMLESSWEB PROFESSIONAL | 25.39 |
| | 7/30/2009 | Chong-M 09-JUL-2009 Korea Palace / SEAMLESSWEB PROFESSIONAL | 26.23 |
| | 7/30/2009 | Chong-M 13-JUL-2009 Little Thai Kite / SEAMLESSWEB PROFESSIONAL | 23.72 |
| | 7/30/2009 | Chong-M 16-JUL-2009 Printon 56 (56th / SEAMLESSWEB PROFESSIONAL | 26.08 |
| | 7/9/2009 | Chong-M 17-JUN-2009 Ravagh / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 7/30/2009 | Chong-M 20-JUL-2009 Ravagh / SEAMLESSWEB PROFESSIONAL | 24.26 |
| | 7/9/2009 | Chong-M 30-JUN-2009 Korea Palace / SEAMLESSWEB PROFESSIONAL | 26.30 |
| | 7/7/2009 | Macakanja-DINING IN CHICAGO BRIGHTON MA 06/05/2009 | 23.91 |
| | 7/30/2009 | Wooten-M 08-JUL-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 7/30/2009 | Wooten-M 14-JUL-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 7/30/2009 | Wooten-M 15-JUL-2009 Wondee Siam II / SEAMLESSWEB PROFESSIONAL | 25.84 |
| | 7/9/2009 | Wooten-M 15-JUN-2009 Wondee Siam II / SEAMLESSWEB PROFESSIONAL | 18.03 |
| | 7/9/2009 | Wooten-M 16-JUN-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.00 |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | | | |
| | 7/9/2009 | Wooten-M 19-JUN-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.02 |
| | 7/30/2009 | Wooten-M 30-JUN-2009 Wondee Siam II / SEAMLESSWEB PROFESSIONAL | 23.67 |
| | | Subtotal: | 373.70 |
| **Meals-Meetings/Travel** | | | |
| | 7/10/2009 | Weinstein-WESTIN METROPOLITAN DETROIT MI 06/13/2009 Dinner in Detroit 1 attendee | 50.00 |
| | 7/30/2009 | Weinstein-SORA JAPANESE SUSHI DETROIT MI 06/12/2009 Lunch in Detroit 1 attendee | 24.77 |
| | 7/30/2009 | Mendelsohn-ny-lunch-aubonpain-1p 06/22/2009 | 10.54 |
| | 7/30/2009 | Mendelsohn-ny-lunch-wichcraft-1p 06/25/2009 | 8.62 |
| | | Subtotal: | 93.93 |
| **Travel** | | | |
| | 7/8/2009 | Macakanja-AA-ORDDTW COACH FARE 06/11/2009 | 147.60 |
| | 7/8/2009 | Macakanja-AMERICAN EXPRESS E TICKET FEE 06/11/2009 | 36.00 |
| | 7/8/2009 | Macakanja-AMERICAN EXPRESS E TICKET FEE 06/11/2009 | 36.00 |
| | 7/8/2009 | Macakanja-AMERICAN EXPRESS E TICKET FEE 06/12/2009 | 36.00 |
| | 7/8/2009 | Macakanja-HERTZ-1DAY/$45.49 W/O TAXES 06/12/2009 | 72.53 |
| | 7/8/2009 | Macakanja-NWA-DTWORD COACH FARE 06/12/2009 | 147.60 |
| | 7/8/2009 | Macakanja-WESTIN-1NT/$219 W/O TAXES 06/13/2009 | 249.66 |
| | 7/10/2009 | Weinstein-AMERICAN EXPRESS E TICKET FEE 06/11/2009 | 36.00 |
| | 7/10/2009 | Weinstein-AMERICAN EXPRESS E TICKET FEE 06/12/2009 | 36.00 |
| | 7/10/2009 | Weinstein-MSP AIRPORT PARKING SAINT PAUL 06/12/2009 - parking 1 day | 32.00 |
| | 7/10/2009 | Weinstein-NORTHWEST AIRLINES 06/11/2009 Coach- Minneapolis to Detroit | 1,241.21 |
| | 7/10/2009 | Weinstein-WESTIN METROPOLITAN DETROIT MI 06/13/2009 1 night @ $199/night | 199.72 |
| | | Subtotal: | 2,270.32 |

**CLOSING BALANCE as of 7/31/2009**     **3,138.56**

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 8/3/2009 | Chong-Home/Lazard - weekend 05/30/2009 | 12.00 |
| | 8/3/2009 | Chong-Home/Lazard - weekend 06/13/2009 | 14.40 |
| | 8/3/2009 | Chong-Lazard/home - weekend 05/30/2009 | 10.00 |
| | 8/3/2009 | Chong-Lazard/home - weekend 06/13/2009 | 9.72 |
| | 8/3/2009 | Chong-Lazard/home 05/21/2009 | 12.10 |
| | 8/3/2009 | Chong-Lazard/home 06/12/2009 | 10.80 |
| | 8/17/2009 | Macakanja-07/26 WASH GLENCOE-CHI OHARE / DEERBROOK CAR SERVICE, | 63.00 |
| | 8/17/2009 | Macakanja-07/27/09 CHI OHARE-WASH GLENCO / DEERBROOK CAR SERVICE, | 62.50 |
| | 8/5/2009 | Macakanja-55 STAN OPERATING CO LONG ISLA 06/23/2009 | 37.90 |
| | 8/17/2009 | Macakanja-7/20 CHI OHARE-WASH GLENCO / DEERBROOK CAR SERVICE, | 62.50 |
| | 8/17/2009 | Macakanja-7/23 415 WASH GLENCOE-CHI OHAR / DEERBROOK CAR SERVICE, | 62.50 |
| | 8/17/2009 | Macakanja-7/23 CHI OHARE-WASH GLENCO / DEERBROOK CAR SERVICE, | 62.50 |
| | 8/31/2009 | Macakanja-C 05/01/2009 00:00 Origin: 190 S LaSalle Dest: Glencoe / UNITED DISPATCH | 72.00 |
| | 8/5/2009 | Macakanja-NYC TAXI NY, LGA-hotel 06/25/2009 | 32.06 |
| | 8/5/2009 | Macakanja-NYC TAXI NY, Hotel-meeting 06/24/2009 | 10.10 |
| | 8/28/2009 | Macakanja-TAXI-NY, LGA to hotel 07/26/2009 | 25.00 |
| | 8/26/2009 | Mendelsohn-NY-Lazard to Jones Day (8/6) 08/06/2009 | 5.50 |
| | 8/13/2009 | Mendelsohn-O 08/06/2009 23:00 Origin: 30 ROCK Dest: NJ / SELAM TRANSPORTATION LLC | 103.02 |
| | 8/26/2009 | Wooten-D 06/25/2009 17:40 Origin: 50 W 50 ST M Dest: LGA  LGA / DIAL CAR INC | 118.10 |
| | 8/26/2009 | Wooten-D 07/23/2009 15:25 Origin: 49 W 49 ST M Dest: SOUTH FERRY  M / DIAL CAR INC | 49.67 |
| | 8/31/2009 | Wooten-Late night Taxi (office to home) 08/07/2009 | 16.80 |
| | 7/28/2009 | Wooten-NYC TAXI Late night Taxi (office to home) 06/26/2009 | 29.22 |
| | 8/31/2009 | Wooten-Court to home 07/23/2009 | 45.96 |
| | 8/6/2009 | Wooten-Taxi from court to home 07/27/2009 | 40.00 |
| | 8/6/2009 | Wooten-Taxi from court to office 07/20/2009 | 29.00 |
| | 8/6/2009 | Wooten-taxi from office to Jones Day 07/27/2009 | 6.00 |
| | 8/6/2009 | Wooten-Taxi late night 07/06/2009 | 23.00 |
| | 8/6/2009 | Wooten-Taxi late night 07/07/2009 | 22.00 |
| | 8/6/2009 | Wooten-taxi late night 07/08/2009 | 23.00 |
| | 8/6/2009 | Wooten-Taxi late night 07/09/2009 | 21.00 |
| | 8/6/2009 | Wooten-Taxi late night 07/13/2009 | 22.00 |
| | 8/6/2009 | Wooten-Taxi late night 07/16/2009 | 21.00 |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | | | |
| | 8/6/2009 | Wooten-Taxi late night 07/20/2009 | 24.00 |
| | 8/6/2009 | Wooten-taxi late night 07/21/2009 | 24.00 |
| | 8/6/2009 | Wooten-Taxi late night 07/25/2009 | 21.00 |
| | 8/6/2009 | Wooten-weekend taxi 07/25/2009 | 17.00 |
| | | Subtotal: | 1,220.35 |
| **Electronic Information Service** | | | |
| | 8/26/2009 | pacer/ft0527 4/1/09-6/30/09 07/22/2009 | 15.76 |
| | | Subtotal: | 15.76 |
| **Employee Meals** | | | |
| | 8/5/2009 | Jacobs-DINING IN CHICAGO BRIGHTON MA 06/17/2009 | 22.51 |
| | 8/14/2009 | Macakanja-DINING IN CHICAGO BRIGHTON MA 06/16/2009 | 24.99 |
| | 8/6/2009 | Macakanja-DINING IN CHICAGO BRIGHTON MA 06/26/2009 | 24.82 |
| | 8/3/2009 | Macakanja-JOY YEE NOODLE II LI CHICAGO I 07/01/2009 | 25.00 |
| | 8/31/2009 | Wooten-BECKETT'S NEW YORK NY 07/23/2009 | 25.00 |
| | 8/26/2009 | Wooten-M 29-JUL-2009 Wondee Siam II / SEAMLESSWEB PROFESSIONAL | 23.66 |
| | 8/31/2009 | Wooten-ROCK CENTER CAFE RVC NEW YORK 08/12/2009 | 22.00 |
| | | Subtotal: | 167.98 |
| **Meals-Meetings/Travel** | | | |
| | 8/5/2009 | Macakanja-MIDFIELD CONCESSIONS DETROIT M 06/23/2009 | 7.62 |
| | 8/28/2009 | Macakanja-VINO VOLO DETROIT-dinner-1pers 06/23/2009 | 33.00 |
| | 8/28/2009 | Macakanja-WENDY'S-houston-dinner-1person 08/04/2009 | 10.48 |
| | | Subtotal: | 51.10 |
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 8/11/2009 | CONFERENCE CALLS (JUN '09) / PREMIERE GLOBAL SERVICES | 128.95 |
| | 8/26/2009 | Mendelsohn-at&t calling card (08-01-09) 08/09/2009 | 0.83 |
| | | Subtotal: | 129.78 |
| **Travel** | | | |
| | 8/5/2009 | Macakanja-NORTHWEST dtw-lga, coach 06/23/2009 | 802.20 |
| | 8/5/2009 | Macakanja-PENINSULA -1nt. $450 w/o tax 06/25/2009 | 517.63 |
| | 8/5/2009 | Macakanja-AMERICAN -lga-ord, coach 06/24/2009 | 414.64 |
| | 8/5/2009 | Macakanja-AMERICAN EXPRESS E TICKET FEE 06/24/2009 | 36.00 |
| | 8/5/2009 | Macakanja-AMERICAN EXPRESS E TICKET FEE 06/23/2009 | 36.00 |
| | 8/5/2009 | Macakanja-AMERICAN EXPRESS AXCESS EXPRES 06/24/2009 | 19.00 |
| | 8/5/2009 | Macakanja-AMERICAN EXPRESS FEE REFUND CR 06/11/2009 | (36.00) |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Travel | | | 5.50 |
| | 8/28/2009 | Macakanija-MTA Tunnels-NYC-LGA-Hotel 07/26/2009 | 1,794.97 |
| | | Subtotal: | 1,794.97 |

CLOSING BALANCE as of 8/31/2009    3,379.94

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 8/5/2009 | Macakanja - Carey Car, DTW to Fordmeeting, return to DTW 06/26/2009 | 97.83 |
| | 9/14/2009 | Macakanja-NY, Hotel-LGA 07/24/2009 | 37.80 |
| | 9/14/2009 | Macakanja-NY, Hotel-LGA 08/07/2009 | 37.10 |
| | 9/14/2009 | Macakanja-NY, LGA-hotel 07/21/2009 | 35.99 |
| | 9/14/2009 | Macakanja-NY, LGA-Hotel 08/04/2009 | 34.75 |
| | 9/14/2009 | Macakanja-NY, court house-hotel 08/06/2009 | 31.16 |
| | 9/14/2009 | Macakanja-NY, hotel-court house 08/06/2009 | 29.32 |
| | 9/14/2009 | Macakanja-NY, JFK-HOTEL 07/20/2009 | 20.63 |
| | 9/14/2009 | Macakanja-NY, LGA-Hotel 08/07/2009 | 19.63 |
| | 9/14/2009 | Macakanja-NY, Hotel to Court House 07/21/2009 | 16.62 |
| | 9/14/2009 | Macakanja-NY, Hotel-LGA 08/05/2009 | 11.10 |
| | 9/22/2009 | Macakanja-08/06/09 CHIC-GLENCOE IL / DEERBROOK LIMOUSINE SERVICE, | 62.50 |
| | 9/25/2009 | Wooten-Taxi afterhours office/home 08/04/2009 | 25.00 |
| | 9/25/2009 | Wooten-taxi afterhours office/home 08/10/2009 | 23.00 |
| | 9/25/2009 | Wooten-Taxi afterhours office/home 07/31/2009 | 23.00 |
| | 9/25/2009 | Wooten-Taxi afterhours office/home 07/30/2009 | 21.00 |
| | 9/25/2009 | Wooten-Taxi from client to home 08/06/2009 | 15.00 |
| | 9/28/2009 | Wooten-D 08/05/2009 08-46 E 41 ST 100 / Origin: 50 W 50 ST  M Dest: E 41 ST 10017 M / DIAL CAR INC | 27.72 |
| | | Subtotal: | 569.15 |
| **Meals-Meetings/Travel** | | | |
| | 9/14/2009 | Macakanja-NY, dinner-1 person 07/27/2009 | 39.00 |
| | | Subtotal: | 39.00 |
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 9/3/2009 | Chong-Internet access on airplane 07/17/2009 | 12.95 |
| | 9/3/2009 | Chong-Internet access on airplane 07/20/2009 | 5.95 |
| | 9/4/2009 | CONFERENCE CALLS (JUL '09) / PREMIERE GLOBAL SERVICES | 179.75 |
| | 9/11/2009 | CONFERENCE CALLS (AUG '09) / PREMIERE GLOBAL SERVICES | 99.91 |
| | 9/14/2009 | Macakanja-AIRCELL GOGO INFLIGH 877-350-0 07/26/2009 | 5.95 |
| | 9/24/2009 | Mendelsohn-at&t calling card (09-01-09) 09/09/2009 | 3.83 |
| | | Subtotal: | 308.34 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03897 - Metaldyne Corporation

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Travel** | | | |
| | 9/14/2009 | Macakanjia-berlin-jfk-ord, business/coach 07/19/2009 | 4,003.83 |
| | 9/14/2009 | Macakanjia-ORD-LGA-ORD, COACH 07/26/2009 | 1,005.81 |
| | 9/14/2009 | Macakanjia-LGA-ORD, coach 08/06/2009 | 743.15 |
| | 9/14/2009 | Macakanjia-ORD-LGA-ORD, coach 08/06/2009 | 645.46 |
| | 9/14/2009 | Macakanjia-ORD-LGA-ORD, coach-AA 08/11/2009 | 601.76 |
| | 9/14/2009 | Macakanjia-ORD-LGA-ORD, Coach 07/23/2009 | 563.55 |
| | 9/14/2009 | Macakanjia-LGA-ORD, coach, full fare-AA 08/07/2009 | 541.05 |
| | 9/14/2009 | Macakanjia-NY, Int. Penninsula, 8/4/09 08/06/2009 | 521.88 |
| | 9/14/2009 | Macakanjia-MTY-IAH-LGA, business/coach 08/04/2009 | 507.60 |
| | 9/14/2009 | Macakanjia-NY, Int., Alex, 8/5/09 08/07/2009 | 347.11 |
| | 9/14/2009 | Macakanjia-NY, Int., Alex Hotel, 8/7/09 08/10/2009 | 313.82 |
| | 9/14/2009 | Macakanjia-LGA-ORD, COACH 07/20/2009 | 305.44 |
| | 9/14/2009 | Macakanjia-NY, 1 Nt, Hilton,7/19/09 07/21/2009 | 242.28 |
| | 9/14/2009 | Macakanjia-NY, Int., Alex Hotel, 7/26/09 07/28/2009 | 232.50 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS TICKET FEE 07/19/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS TICKET FEE 07/19/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS TICKET FEE 07/19/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS E TICKET FEE 08/11/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS E TICKET FEE 08/06/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS E TICKET FEE 08/04/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS E TICKET FEE 07/26/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS E TICKET FEE 07/23/2009 | 36.00 |
| | 9/14/2009 | Macakanjia-AMERICAN EXPRESS AXCESS EXPRES 07/19/2009 | 19.00 |
| | | Subtotal: | 10,882.24 |

**CLOSING BALANCE as of 10/2/2009**          11,798.73

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

Currency: USD - US Dollar

**NYC03897 - Metaldyne Corporation**

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **OPENING BALANCE** | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 10/7/2009 | Macakanja-C 06/17/2009 00:00 Glencoe / Origin: 190 S LaSalle Dest: Glencoe / UNITED DISPATCH | 58.40 |
| | 10/7/2009 | Macakanja-C 06/22/2009 00:00 Glencoe / Origin: 190 S LaSalle Dest: Glencoe / UNITED DISPATCH | 57.60 |
| | 12/3/2009 | Wooten-work to home after 9pm / New Harlem Car Svc. 10/14/2009 | 12.00 |
| | 12/3/2009 | Wooten-work to home after 9pm / New Harlem Car Svc. 08/18/2009 | 12.00 |
| | 12/3/2009 | Wooten-work to home after 9pm / New Harlem Car Svc. 08/19/2009 | 12.00 |
| | 12/3/2009 | Wooten-work to home after 9pm / New Harlem Car Svc. 08/11/2009 | 11.50 |
| | 12/3/2009 | Wooten-work to home after 9pm / New Harlem Car Svc. 10/15/2009 | 11.00 |
| | 12/15/2009 | Macakanja-TAXI / DTW Airport to Meeting 07/23/2009 | 38.00 |
| | | Subtotal: | 212.50 |
| **Couriers / Shipping** | | | |
| | 10/20/2009 | U 30-SEP-2009 47603 HALYARD DR / UNITED PARCEL SERVICE INC. | 8.50 |
| | 10/20/2009 | U 28-SEP-2009 901 LAKESIDE AVE / UNITED PARCEL SERVICE INC. | 8.50 |
| | 10/20/2009 | U 28-SEP-2009 47603 HALYARD DR / UNITED PARCEL SERVICE INC. | 8.50 |
| | 10/20/2009 | U 30-SEP-2009 901 LAKESIDE AVE / UNITED PARCEL SERVICE INC. | 8.50 |
| | 10/20/2009 | U 28-SEP-2009 33 WHITEHALL STR / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 28-SEP-2009 599 LEXINGTONAVE / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 28-SEP-2009 222 E. 41 STREET / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 28-SEP-2009 ONE NEW YORK PLA / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 30-SEP-2009 ONE NEW YORK PLA / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 30-SEP-2009 599 LEXINGTON AV / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 30-SEP-2009 222 EAST 41 STRE / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 30-SEP-2009 33 WHITEHALL STR / UNITED PARCEL SERVICE INC. | 6.33 |
| | 10/20/2009 | U 30-SEP-2009 222 EAST 41 STRE / UNITED PARCEL SERVICE INC. | 2.53 |
| | 10/20/2009 | U 28-SEP-2009 222 E. 41 STREET / UNITED PARCEL SERVICE INC. | 2.53 |
| | 10/30/2009 | U 20-OCT-2009 222 EAST 41 STRE / UNITED PARCEL SERVICE INC. | 9.03 |
| | 10/30/2009 | U 20-OCT-2009 901 LAKESIDE DRI / UNITED PARCEL SERVICE INC. | 8.66 |
| | 10/30/2009 | U 07-OCT-2009 47603 HALYARD DR / UNITED PARCEL SERVICE INC. | 8.66 |
| | 10/30/2009 | U 20-OCT-2009 47603 HALYARD DR / UNITED PARCEL SERVICE INC. | 8.66 |
| | 10/30/2009 | U 07-OCT-2009 901 LAKESIDE DRI / UNITED PARCEL SERVICE INC. | 8.66 |
| | 10/30/2009 | U 20-OCT-2009 ONE NEW YORK PLA / UNITED PARCEL SERVICE INC. | 6.45 |
| | 10/30/2009 | U 20-OCT-2009 599 LEXINGTON AV / UNITED PARCEL SERVICE INC. | 6.45 |
| | 10/30/2009 | U 07-OCT-2009 222 EAST 41 STRE / UNITED PARCEL SERVICE INC. | 6.45 |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

Currency: USD - US Dollar

**NYC03897 - Metaldyne Corporation**

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Couriers / Shipping** | | | |
| | 10/30/2009 | U 20-OCT-2009 33 WHITEHALL STR / UNITED PARCEL SERVICE INC. | 6.45 |
| | 10/30/2009 | U 07-OCT-2009 ONE NEW YORK PLA / UNITED PARCEL SERVICE INC. | 6.45 |
| | 10/30/2009 | U 07-OCT-2009 599 LEXINGTON AV / UNITED PARCEL SERVICE INC. | 6.45 |
| | 10/30/2009 | U 07-OCT-2009 33 WHITEHALL STR / UNITED PARCEL SERVICE INC. | 6.45 |
| | | Subtotal: | 178.52 |
| **Electronic Information Service** | | | |
| | 10/6/2009 | INVESTEXT JULY 09 USAGE / THOMSON FINANCIAL | 89.56 |
| | 10/20/2009 | S&P RATINGS CHGBKS MAY 09 / STANDARD & POOR'S CORPORATION | 21.48 |
| | 10/22/2009 | JUL09-SEP09 PACER 3Q 2009 / PACER SERVICE CENTER | 28.00 |
| | 10/28/2009 | JULY09 CHARGEGACK / MOODY'S INVESTOR'S SERVICE | 62.29 |
| | 10/28/2009 | JULY09 CHARGEGACK / MOODY'S INVESTOR'S SERVICE | 44.49 |
| | 10/29/2009 | S&P RATINGS CHGBKS JULY09 / STANDARD & POOR'S CORPORATION | 28.22 |
| | 1/21/2010 | PACER4Q 2009 10/1/09 - 12/31/0 / PACER SERVICE CENTER | 11.84 |
| | | Subtotal: | 285.88 |
| **Employee Meals** | | | |
| | 11/25/2009 | Wooten-M 15-OCT-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.01 |
| | 11/25/2009 | Wooten-M 14-OCT-2009 Yuva / SEAMLESSWEB PROFESSIONAL | 24.97 |
| | | Subtotal: | 50.98 |

CLOSING BALANCE as of 3/16/2010    727.88

**Metaldyne Corporation**
**Lazard Frères & Co. LLC**
**Summary of Services Rendered by Project**

**May 27, 2009 - October 16, 2009**

| Project # | Project Description | Total |
|:---:|---|---:|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 368.8 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 121.3 |
| 3 | Preparation and/or Review of Court Filings | 55.5 |
| 4 | Court Testimony/Deposition and Preparation | 127.0 |
| 5 | Valuation Analysis | 2.0 |
| 6 | Capital Structure Review and Analysis | 109.0 |
| 7 | Merger & Acquisition Activity | 568.8 |
| 8 | Financing Including DIP and Exit Financing | 10.5 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 11.0 |
| 10 | Fee Application, Engagement | 32.5 |
| 11 | Employee Retention Program | 1.0 |
| **TOTAL** | | **1,407.3** |

**Summary of Services Rendered by Professional**

| Name | Total |
|---|---:|
| Eric Mendelsohn, Managing Director | 252.5 |
| Michael Macakanja, Director | 501.5 |
| Neil Weinstein, Vice President | 75.0 |
| Jason Wooten, Associate | 393.0 |
| Alice Chong, Associate | 153.5 |
| David Adamse, Summer Associate | 31.8 |
| **TOTAL** | **1,407.3** |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Eric Mendelsohn - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 05/27/09 | Participation in Metaldyne board meeting | 1.5 | 1 |
| 05/28/09 | Prepare for first day hearings | 6.0 | 4 |
| 05/28/09 | Call w/ bank advisor re first day | 0.5 | 1 |
| 05/28/09 | Call w/interested party | 0.5 | 7 |
| 05/28/09 | Review first day declaration | 2.0 | 4 |
| 05/28/09 | Review final accomodation agreement | 1.0 | 8 |
| 05/29/09 | Attend hearing | 4.0 | 4 |
| 05/29/09 | Discuss LF retention internally and w/ counsel | 1.5 | 10 |
| 05/29/09 | Prepare for first day hearings | 1.0 | 4 |
| 05/29/09 | Calls with interested parties | 0.5 | 7 |
| 05/29/09 | Review sale process materials | 1.5 | 7 |
| 06/01/09 | Internal discussion re waterfall | 2.0 | 6 |
| 06/01/09 | Prepare LF retention docs | 4.0 | 3 |
| 06/01/09 | Call w bank advisor on projections | 0.5 | 1 |
| 06/01/09 | Review sale process materials | 2.5 | 7 |
| 06/02/09 | Review waterfall | 1.0 | 6 |
| 06/02/09 | Prepare UCC presentation | 1.0 | 1 |
| 06/02/09 | Prepare LF retention docs and internal discussion | 8.0 | 3 |
| 06/02/09 | Call w/ UCC counsel | 0.5 | 1 |
| 06/03/09 | Call w/ lenders on strategy | 1.0 | 1 |
| 06/03/09 | Call w/ lender advisors on sale process | 0.5 | 1 |
| 06/03/09 | Discuss LF retention internally and w/ counsel | 1.0 | 10 |
| 06/04/09 | Review APA | 1.0 | 7 |
| 06/04/09 | Review waterfall | 2.0 | 6 |
| 06/04/09 | Prepare UCC presentation | 0.5 | 1 |
| 06/04/09 | Discuss LF retention internally and w/ counsel | 1.0 | 10 |
| 06/04/09 | Call w/ OEM advisor on process | 0.5 | 1 |
| 06/08/09 | Review BSM concept | 0.5 | 7 |
| 06/08/09 | Discuss term dili w/ counsel | 0.5 | 1 |
| 06/08/09 | Special committee meeting | 0.5 | 1 |
| 06/09/09 | Review waterfall | 0.5 | 6 |
| 06/09/09 | Call w/ counsel re term | 2.5 | 1 |
| 06/09/09 | Call w/ lender advisor | 1.0 | 1 |
| 06/09/09 | ABL advisor discussions | 1.0 | 1 |
| 06/09/09 | Sale process coordination | 0.5 | 7 |
| 06/10/09 | Special committee meeting | 0.5 | 1 |
| 06/10/09 | Discussion with UCC Advisors | 1.0 | 1 |
| 06/10/09 | Review RHJI APA | 1.5 | 7 |
| 06/11/09 | Sale process coordination | 1.5 | 1 |
| 06/11/09 | ABL advisor discussions | 1.0 | 1 |
| 06/11/09 | SC call on process | 0.5 | 1 |
| 06/11/09 | Call w/ lender advisor | 0.5 | 1 |
| 06/12/09 | Calls and doc review for UCC | 2.0 | 1 |
| 06/12/09 | Calls w/ UCC financial and legal advisors | 0.5 | 1 |
| 06/13/09 | Sale process coordination | 1.0 | 7 |
| 06/14/09 | Sale process coordination | 1.0 | 7 |
| 06/14/09 | Review SC materials | 1.5 | 1 |
| 06/15/09 | Review SC materials | 1 | 1 |
| 06/15/09 | Presentation to SC | 1.5 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Eric Mendelsohn - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 06/15/09 | Review waterfall | 2.5 | 6 |
| 06/15/09 | Internal discussion re waterfall | 1.5 | 6 |
| 06/15/09 | Board call | 1.0 | 1 |
| 06/15/09 | Call w interested party | 0.5 | 7 |
| 06/15/09 | Call w bank advisor | 0.5 | 1 |
| 06/15/09 | Call w bank lender | 0.5 | 1 |
| 06/16/09 | Review waterfall | 3.0 | 6 |
| 06/16/09 | Internal discussion re waterfall | 1.5 | 6 |
| 06/17/09 | Review retention support info | 1.5 | 10 |
| 06/18/09 | Calls on waterfall | 1.0 | 6 |
| 06/19/09 | Call w lender advisor on waterfall | 0.5 | 6 |
| 06/19/09 | Call w counsel on waterfall | 0.5 | 6 |
| 06/22/09 | Calls and document review for UCC | 2.0 | 1 |
| 06/22/09 | Prepare for and attend DIP hearing | 8.0 | 4 |
| 06/23/09 | Testimony preparation | 2.0 | 4 |
| 06/23/09 | Internal update call | 1.0 | 1 |
| 06/24/09 | Testimony preparation | 2.0 | 4 |
| 06/24/09 | Review objection to bid procedures | 2.0 | 3 |
| 06/25/09 | Internal call re court appearance | 0.5 | 4 |
| 06/25/09 | Call w/ bank advisor on waterfall | 1.0 | 6 |
| 06/25/09 | Call w/ counsel on waterfall | 0.5 | 6 |
| 06/26/09 | Call w/ bank advisor on waterfall | 0.5 | 6 |
| 06/26/09 | Review waterfall | 2.0 | 6 |
| 06/29/09 | Review waterfall | 2.0 | 6 |
| 06/29/09 | Internal call re M&A | 0.5 | 7 |
| 06/29/09 | Call w/ bank advisor on waterfall | 0.5 | 6 |
| 06/30/09 | Review waterfall | 2.0 | 6 |
| | | | |
| | **MAY/JUNE HOURS** | **110.0** | |
| | | | |
| 07/01/09 | Calls w lenders re waterfall | 1.0 | 1 |
| 07/01/09 | Review waterfall | 1.5 | 2 |
| 07/01/09 | Call w customers re waterfall | 1.0 | 1 |
| 07/01/09 | Review MIP | 1.0 | 11 |
| 07/01/09 | Prepare for testimony | 2.5 | 4 |
| 07/01/09 | Review liquidation analysis | 0.5 | 2 |
| 07/01/09 | Review open issues in Chassis negotiations | 1.0 | 1 |
| 07/02/09 | Call w MM re liquidation | 0.5 | 1 |
| 07/02/09 | Review RHJ1 amendment | 1.0 | 3 |
| 07/02/09 | Review declaration | 3.0 | 3 |
| 07/02/09 | Call w counsel on declaration | 0.5 | 1 |
| 07/02/09 | Review waterfall | 1.0 | 2 |
| 07/03/09 | Review declaration | 2.0 | 3 |
| 07/06/09 | Call w mgmt re strategy | 0.5 | 1 |
| 07/06/09 | Review materials for production | 0.5 | 3 |
| 07/06/09 | Call on materials for production | 1.0 | 1 |
| 07/06/09 | Prepare for testimony | 3.0 | 4 |
| 07/06/09 | Call w mgmt re strategy | 0.5 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Eric Mendelsohn - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 07/07/09 | Attend hearing on Chassis | 1.0 | 1 |
| 07/07/09 | Internal waterfall discussions | 1.0 | 2 |
| 07/08/09 | Internal calls re waterfall | 1.5 | 2 |
| 07/08/09 | Review bid comparison | 1.0 | 7 |
| 07/09/09 | Internal calls re waterfall | 1.0 | 2 |
| 07/09/09 | Call w lenders re waterfall | 1.0 | 1 |
| 07/09/09 | Call w counsel re waterfall | 1.0 | 1 |
| 07/09/09 | Review note analysis | 1.0 | 6 |
| 07/09/09 | Call w mgmt re waterfall | 0.5 | 1 |
| 07/10/09 | Call w term counsel | 0.5 | 1 |
| 07/10/09 | Review liquidity outlook | 0.5 | 2 |
| 07/10/09 | Call w term lender | 0.5 | 1 |
| 07/11/09 | Review board update from mgmt | 0.5 | 2 |
| 07/13/09 | Call w term lender | 1.0 | 1 |
| 07/13/09 | Review bid comparison | 0.5 | 7 |
| 07/13/09 | Review note analysis | 2.0 | 6 |
| 07/14/09 | Call w mgmt re strategy | 1.0 | 2 |
| 07/14/09 | Call w interested party | 1.0 | 7 |
| 07/14/09 | Review interested party presentation | 1.0 | 7 |
| 07/14/09 | Call w term lender | 0.5 | 1 |
| 07/15/09 | Review note term sheet | 1.5 | 7 |
| 07/15/09 | Review liquidation and forecast | 1.0 | 2 |
| 07/17/09 | Call w counsel on note | 1.0 | 7 |
| 07/17/09 | Call w interested party | 0.5 | 7 |
| 07/17/09 | Call w counsel on note | 0.5 | 7 |
| 07/22/09 | Review bid proposal | 1.5 | 7 |
| 07/23/09 | Review note term sheet | 0.5 | 7 |
| 07/28/09 | Review court opinion | 1.0 | 3 |
| 07/29/09 | Bid review / sale process coordination | 1.5 | 7 |
| 07/29/09 | Review credit bid analysis | 1.0 | 7 |
| 07/29/09 | Review credit bid materials | 1.0 | 7 |
| 07/30/09 | Sale process coordination | 2.5 | 7 |
| 07/31/09 | Calls w lender | 1.0 | 1 |
| 07/31/09 | Internal calls re strategy | 1.5 | 1 |
| 07/31/09 | Review bids | 4.0 | 7 |
| | **JULY HOURS** | **60.0** | |
| 08/01/09 | Calls and review docs for bids | 2.0 | 7 |
| 08/02/09 | Calls and review docs for bids | 3.0 | 7 |
| 08/03/09 | Prepare bid analyses | 8.0 | 7 |
| 08/03/09 | Review docs for bids | 2.0 | 7 |
| 08/03/09 | Internal / external calls on bid analyses | 3.0 | 7 |
| 08/04/09 | Internal / external calls on bid analyses | 3.0 | 7 |
| 08/04/09 | Prepare bid analyses | 8.0 | 7 |
| 08/04/09 | Testimony preparation | 2.0 | 4 |
| 08/04/09 | Internal / external calls on bid analyses | 3.0 | 7 |
| 08/04/09 | Prepare bid analyses | 2.0 | 7 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Eric Mendelsohn - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 08/05/09 | Internal / external calls on bids | 2.0 | 7 |
| 08/05/09 | Testimony preparation | 1.0 | 4 |
| 08/06/09 | Buyer discussions / negotiations, Auction | 16.0 | 7 |
| 08/06/09 | Testimony preparation | 1.5 | 4 |
| 08/07/09 | Attend court | 4.0 | 1 |
| 08/07/09 | Internal calls re analyses | 1.0 | 2 |
| 08/07/09 | Calls w mgmt / counsel re retention | 2.0 | 10 |
| 08/12/09 | Review sale order | 1.0 | 3 |
| 08/19/09 | Review liquidity forecast | 1.0 | 2 |
| | **AUGUST HOURS** | **65.5** | |
| 09/15/09 | Review forecasts | 0.5 | 2 |
| 09/16/09 | Prepare fee app | 1.0 | 10 |
| 09/22/09 | Internal discussion of closing estimates | 1.5 | 2 |
| 09/23/09 | Review emails re closing estimates | 0.5 | 2 |
| | Internal discussion of closing estimates | 1.0 | 2 |
| 09/26/09 | Review fee estimate | 1.0 | 10 |
| 09/29/09 | Review DIP forecast | 1.0 | 2 |
| | **SEPTEMBER HOURS** | **6.5** | |
| 10/02/09 | Internal discussion of budget | 1.0 | 2 |
| 10/03/09 | Call w counsel re closing | 0.5 | 1 |
| 10/03/09 | Discussions with buyer re closing items | 1.5 | 7 |
| 10/04/09 | Review flow of funds for closing | 1.0 | 1 |
| 10/07/09 | Preparation of Lazard fee invoice | 1.0 | 10 |
| 10/09/09 | Call w counsel re closing | 1.0 | 1 |
| 10/10/09 | Review closing amounts | 1.0 | 9 |
| 10/12/09 | Internal discussion of closing amounts | 1.5 | 2 |
| 10/13/09 | Call w counsel re closing | 1.0 | 1 |
| 10/14/09 | Call w counsel re closing | 0.5 | 1 |
| 10/14/09 | Call w lenders re closing | 1.0 | 1 |
| 10/15/09 | Call w lenders re closing | 0.5 | 1 |
| | **OCTOBER HOURS** | **11.5** | |

## Metaldyne Corporation
Time Detail
Lazard Frères & Co. LLC
Michael Macakanja - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 05/27/09 | Participation in Metaldyne board meeting | 1.5 | 1 |
| 05/27/09 | Finalization of RHJI LOI | 3.5 | 7 |
| 05/28/09 | Sale process - coordination with additional buyers, review of purchase agreements | 8.0 | 7 |
| 05/29/09 | Contacting additional buyers for Powertrain and Chassis operations | 6.0 | 7 |
| 05/30/09 | Special Committee meeting | 2.0 | 1 |
| 05/30/09 | Sale process review with SC advisors | 1.0 | 7 |
| 06/01/09 | Work with company on forecast | 2.0 | 2 |
| 06/01/09 | Sale process coordination | 7.0 | 7 |
| 06/02/09 | Buyer diligence, other discussions with buyers | 8.0 | 8 |
| 06/03/09 | Discussions with Term lenders | 2.0 | 1 |
| 06/03/09 | Sale process coordination | 5.0 | 7 |
| 06/04/09 | Discussions with potential buyers | 5.0 | 7 |
| 06/05/09 | Sale process coordination | 1.0 | 7 |
| 06/06/09 | Bid procedures review | 2.0 | 3 |
| 06/06/09 | Sale process coordination | 3.0 | 7 |
| 06/07/09 | Review purchase agreements with potential buyers | 5.0 | 7 |
| 06/08/09 | Special committee meeting | 2.5 | 1 |
| 06/08/09 | Buyer discussions | 2.0 | 7 |
| 06/09/09 | ABL advisor discussions | 1.0 | 1 |
| 06/09/09 | Sale process coordination | 4.0 | 7 |
| 06/10/09 | Special committee meeting | 2.0 | 1 |
| 06/10/09 | Discussion with UCC Advisors | 1.5 | 1 |
| 06/10/09 | Sale process coordination | 4.0 | 7 |
| 06/11/09 | Special committee meeting | 1.5 | 1 |
| 06/11/09 | ABL advisor discussions | 1.0 | 1 |
| 06/11/09 | Sale process coordination | 6.0 | 7 |
| 06/12/09 | Sale process coordination / purchase agreement negotiation | 5.5 | 7 |
| 06/13/09 | Sale process negotiation | 4.0 | 7 |
| 06/13/09 | Special committee meeting | 0.5 | 1 |
| 06/14/09 | Sale processes - valuation and preparation of materials for meeting with committee | 7.0 | 7 |
| 06/15/09 | Presentation to SC, presentation to board | 3.5 | 1 |
| 06/15/09 | Diligence discussions with buyers | 4.0 | 7 |
| 06/15/09 | Waterfall / analysis | 1.5 | 2 |
| 06/16/09 | Diligence discussions with buyers | 5.0 | 7 |
| 06/16/09 | Waterfall / analysis | 2.0 | 2 |
| 06/17/09 | Sale processes, preparation for discussion with Term lenders | 9.0 | 7 |
| 06/18/09 | Discussions with term lenders on performance update and waterfall | 2.0 | 1 |
| 06/18/09 | Sale process coordination | 4.0 | 7 |
| 06/19/09 | Sale process planning | 4.5 | 7 |
| 06/21/09 | Buyer diligence | 1.0 | 7 |
| 06/22/09 | Sale process coordination | 5.0 | 7 |
| 06/23/09 | Testimony preparation | 3.5 | 4 |
| 06/23/09 | Buyer diligence | 3.0 | 7 |
| 06/24/09 | Testimony preparation and court appearance | 7.0 | 4 |
| 06/25/09 | Sale process coordination | 8.0 | 7 |
| 06/26/09 | Discussions with buyers | 4.5 | 7 |
| 06/29/09 | Evaluation of RHJI diligence schedule, discussions with Chassis bidders, etc. | 5.0 | 7 |
| 06/30/09 | SC evaluation of RHJI schedule | 2.0 | 1 |
| 06/30/09 | Work with company on chassis sale plan | 1.5 | 7 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Michael Macakanja - Director

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| | **MAY/JUNE HOURS** | **180.5** | |
| 07/01/09 | Discussions with potential buyers, diligence support | 3.5 | 7 |
| 07/01/09 | Special committee discussions | 2.0 | 1 |
| 07/02/09 | Testimony preparation | 3.5 | 4 |
| 07/02/09 | Review of operations / process with company | 1.0 | 2 |
| 07/02/09 | Discussions with Buyers | 1.5 | 7 |
| 07/02/09 | Special committee discussions | 1.5 | 1 |
| 07/03/09 | Preparation of testimony | 0.5 | 4 |
| 07/05/09 | Review of balance sheet forecast | 1.5 | 2 |
| 07/06/09 | Discussions with buyers; sale process | 6.5 | 7 |
| 07/06/09 | Support of Mendelsohn testimony | 2.5 | 4 |
| 07/07/09 | Support of Mendelsohn testimony | 1.5 | 4 |
| 07/08/09 | Waterfall / analysis | 1.0 | 6 |
| 07/09/09 | Sale process coordination | 2.0 | 7 |
| 07/10/09 | Special committee call | 1.5 | 1 |
| 07/10/09 | Discussions with buyers; sale process | 3.5 | 7 |
| 07/11/09 | Discussions with buyers; sale process coordination | 1.0 | 7 |
| 07/13/09 | Remainco analysis | 1.5 | 2 |
| 07/13/09 | Discussions with ABL advisors | 1.0 | 1 |
| 07/13/09 | Buyer discussions | 2.0 | 7 |
| 07/14/09 | Review of cash outlook | 2.0 | 2 |
| 07/14/09 | Discussions with buyers / sale process coordination | 5.0 | 7 |
| 07/15/09 | Sale process coordination | 2.5 | 7 |
| 07/16/09 | Meeting with potential buyers | 2.5 | 7 |
| 07/17/09 | Discussions with ABL advisors | 1.0 | 1 |
| 07/17/09 | Buyer discussions | 3.0 | 7 |
| 07/18/09 | Buyer discussions | 4.5 | 7 |
| 07/18/09 | Testimony preparation | 5.5 | 4 |
| 07/19/09 | Testimony preparation | 6.0 | 4 |
| 07/20/09 | Court Testimony | 8.0 | 4 |
| 07/21/09 | Discussions with buyers / sale process coordination | 5.5 | 7 |
| 07/22/09 | Discussions with buyers / sale process coordination | 3.5 | 7 |
| 07/22/09 | Review of forecast | 2.0 | 2 |
| 07/22/09 | Testimony preparation | 8.0 | 4 |
| 07/23/09 | Special committee calls | 3.0 | 1 |
| 07/23/09 | Discussions with buyers | 5.0 | 7 |
| 07/23/09 | Court Testimony | 4.0 | 4 |
| 07/24/09 | Sale process coordination; review of purchase agreements | 9.0 | 7 |
| 07/25/09 | Advisor call | 2.5 | 1 |
| 07/26/09 | Testimony preparation | 5.0 | 4 |
| 07/27/09 | Court Testimony | 3.0 | 4 |
| 07/27/09 | Sale process coordination | 2.0 | 7 |
| 07/28/09 | Sale process coordination | 6.0 | 7 |
| 07/29/09 | Bid review / sale process coordination | 4.5 | 7 |
| 07/30/09 | Discussions with ABL advisors | 1.0 | 1 |
| 07/30/09 | Buyer discussions | 6.5 | 7 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Michael Macakanja - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 07/31/09 | Review of cash outlook | 2.0 | 2 |
| | | | |
| | **JULY HOURS** | **151.5** | |
| | | | |
| 08/01/09 | Buyer discussions | 6.0 | 7 |
| 08/01/09 | Committee / advisor discussions | 4.0 | 1 |
| 08/01/09 | Forecast review | 3.0 | 2 |
| 08/02/09 | Buyer discussions | 7.0 | 7 |
| 08/02/09 | Committee / advisor discussions | 7.5 | 1 |
| 08/03/09 | Buyer discussions | 8.0 | 7 |
| 08/03/09 | Committee / advisor discussions | 5.5 | 1 |
| 08/03/09 | Waterfall / analysis | 1.5 | 6 |
| 08/04/09 | Buyer discussions / negotiations, Auction | 9.0 | 7 |
| 08/04/09 | Committee / advisor discussions | 7.0 | 1 |
| 08/04/09 | Testimony preparation | 1.5 | 4 |
| 08/05/09 | Buyer discussions / negotiations | 10.0 | 7 |
| 08/05/09 | Committee / advisor discussions | 7.0 | 1 |
| 08/05/09 | Testimony preparation | 2.0 | 4 |
| 08/06/09 | Buyer discussions / negotiations, Auction | 9.5 | 7 |
| 08/06/09 | Committee / advisor discussions | 6.0 | 1 |
| 08/06/09 | Testimony preparation | 2.5 | 4 |
| 08/07/09 | Court appearance, testimony | 4.0 | 4 |
| 08/07/09 | Buyer discussions | 2.5 | 7 |
| 08/10/09 | Buyer discussions | 2.5 | 7 |
| 08/11/09 | Fee Application, Engagement | 3.0 | 10 |
| 08/13/09 | Fee Application, Engagement | 2.0 | 10 |
| 08/13/09 | Buyer discussions | 1.5 | 7 |
| 08/19/09 | Buyer discussions | 1.5 | 7 |
| | | | |
| | **AUGUST HOURS** | **114.0** | |
| | | | |
| 09/03/09 | Discussions with management on valuation issues | 2.0 | 5 |
| 09/16/09 | Review of filings | 1.5 | 3 |
| 09/23/09 | Coordination with BBK and Jones Day on closing items | 2.0 | 1 |
| 09/23/09 | Additional preparation for closing | 3.5 | 7 |
| 09/24/09 | Assistance with invoice preparation | 2.0 | 10 |
| 09/25/09 | Coordination of items related to closing | 2.0 | 1 |
| 09/26/09 | Work with management on closing structure / DIP issues | 2.5 | 2 |
| 09/28/09 | Admin claim review | 1.0 | 3 |
| 09/30/09 | Review of fee application proceedures | 1.0 | 10 |
| | | | |
| | **SEPTEMBER HOURS** | **17.5** | |
| | | | |
| 10/01/09 | Cash flow forecast review | 2.0 | 2 |
| 10/02/09 | Discussions of budget and settlement amounts | 4.0 | 2 |
| 10/03/09 | Coordination of cash flow items in preparation for closing | 2.0 | 2 |
| 10/03/09 | Discussions with buyer re closing items | 1.5 | 7 |
| 10/04/09 | Analysis of flow of funds for closing | 1.0 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Michael Macakanja - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/06/09 | Review with management of closing funds flow and DIP draw calculation | 2.0 | 9 |
| 10/07/09 | Preparation of Lazard fee invoice | 1.0 | 10 |
| 10/08/09 | Coordination of closing sources and uses | 2.0 | 9 |
| 10/09/09 | Discussions with Alix and JD regarding closing amounts | 3.0 | 1 |
| 10/10/09 | Review of net settlement statement | 1.0 | 9 |
| 10/12/09 | Coordination of closing sources and uses | 2.0 | 1 |
| 10/13/09 | Review of funds flow and other pre-closing open items | 1.0 | 9 |
| 10/14/09 | M&A pre-closing activity | 4.0 | 7 |
| 10/15/09 | M&A pre-closing activity | 5.5 | 7 |
| 10/16/09 | M&A pre-closing activity | 6.0 | 7 |
| **OCTOBER HOURS** | | **38.0** | |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Neil Weinstein - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 06/09/09 | Conference calls, material review | 2.5 | 7 |
| 06/10/09 | Special Committee meeting | 1.5 | 1 |
| 06/11/09 | Special Committee meeting, travel | 6.0 | 1 |
| 06/12/09 | On-site discussions, sale process coordination, travel | 10.0 | 7 |
| 06/13/09 | Sale process negotiation | 2.0 | 7 |
| 06/13/09 | Special Committee meeting | 0.5 | 1 |
| 06/15/09 | Presentation to SC, presentation to board | 4.0 | 1 |
| 06/16/09 | Sale process negotiation | 1.0 | 7 |
| 06/17/09 | Sale process planning / negotiation | 2.5 | 7 |
| 06/18/09 | Term lender discussions | 2.0 | 1 |
| 06/18/09 | Sale process planning | 1.0 | 7 |
| 06/19/09 | Sale process planning | 2.5 | 7 |
| 06/22/09 | Sale process planning / negotiation | 2.0 | 7 |
| 06/23/09 | Buyer diligence | 3.0 | 7 |
| 06/26/09 | Buyer discussions | 2.5 | 7 |
| 06/29/09 | Sale process planning / negotiation | 3.0 | 7 |
| 06/30/09 | Special Committee meeting | 2.5 | 1 |
| | **MAY/JUNE HOURS** | **48.5** | |
| 07/01/09 | Buyer diligence | 1.5 | 7 |
| 07/01/09 | Special Committee meeting | 1.5 | 1 |
| 07/02/09 | Sale process planning / negotiation | 1.5 | 7 |
| 07/02/09 | Special Committee meeting | 1.0 | 1 |
| 07/06/09 | Buyer discussions, negotiations | 4.0 | 7 |
| 07/07/09 | Sale process planning / negotiation | 1.5 | 7 |
| 07/08/09 | Buyer discussions | 1.0 | 7 |
| 07/08/09 | Waterfall discussion | 1.0 | 6 |
| 07/09/09 | Sale process planning | 1.0 | 7 |
| 07/10/09 | Special Committee meeting | 1.5 | 1 |
| 07/12/09 | Material development for OEM meetings | 2.0 | 2 |
| 07/13/09 | Buyer discussions | 1.5 | 7 |
| 07/14/09 | Sale process planning | 0.5 | 7 |
| 07/15/09 | Buyer discussions | 1.0 | 7 |
| 07/16/09 | Sale process planning, buyer discussions / negotiations | 3.0 | 7 |
| 07/20/09 | Sale process review | 0.5 | 7 |
| 07/23/09 | Special Committee meeting | 0.5 | 1 |
| 07/24/09 | Sale process planning | 0.5 | 7 |
| 07/29/09 | Bid review | 1.5 | 7 |
| | **JULY HOURS** | **26.5** | |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Jason Wooten - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 05/27/09 | Board presentation preparation and call | 4.0 | 1 |
| 05/27/09 | Discussions with potential counterparties/due diligence support | 3.0 | 7 |
| 05/28/09 | Conversations with Term and ABL professionals | 3.0 | 1 |
| 05/28/09 | Discussions with potential counterparties/due diligence support | 3.0 | 7 |
| 05/28/09 | Preparation of filings | 2.5 | 3 |
| 05/29/09 | Court hearing | 4.0 | 4 |
| 05/29/09 | Discussions with potential counterparties/due diligence support | 3.5 | 7 |
| 05/30/09 | Board presentation preparation and call | 3.0 | 1 |
| 05/31/09 | Prepartion of solicitation materials | 5.5 | 7 |
| 06/01/09 | Internal update call | 1.0 | 1 |
| 06/01/09 | Internal call re dataroom and information package | 1.5 | 1 |
| 06/01/09 | Call with interested party re projections | 0.5 | 7 |
| 06/01/09 | Call with interested party re process | 1.0 | 7 |
| 06/02/09 | Internal update call | 1.5 | 1 |
| 06/02/09 | Discussion with potential counterparty regarding due diligence | 1.5 | 7 |
| 06/03/09 | Internal update call | 3.0 | 1 |
| 06/03/09 | Call with Term lender advisor on strategy | 0.5 | 7 |
| 06/03/09 | Call with Term lender advisor on financial information | 1.0 | 7 |
| 06/03/09 | Discuss LF retention internally and w/ counsel | 1.0 | 10 |
| 06/04/09 | Review APA | 1.0 | 7 |
| 06/04/09 | Review waterfall | 2.0 | 6 |
| 06/04/09 | Prepare UCC presentation | 0.5 | 1 |
| 06/04/09 | Discuss LF retention internally and w/ counsel | 1.0 | 10 |
| 06/04/09 | Call w/ OEM advisor on process | 0.5 | 1 |
| 06/04/09 | Call with interested party re purchase agreement | 1.0 | 7 |
| 06/05/09 | Internal update call | 1.5 | 1 |
| 06/05/09 | Discussions with potential counterparty re financial projections | 1.5 | 7 |
| 06/08/09 | Review BSM concept | 0.5 | 7 |
| 06/08/09 | Discuss term dili w/ counsel | 0.5 | 1 |
| 06/08/09 | Special committee meeting | 0.5 | 1 |
| 06/08/09 | Internal update call | 1.0 | 1 |
| 06/09/09 | Preparartion and review of waterfall | 3.0 | 6 |
| 06/09/09 | Preparartion and review of waterfall | 2.0 | 6 |
| 06/09/09 | Call w/ counsel re term | 2.5 | 1 |
| 06/09/09 | Call w/ lender advisor | 1.0 | 1 |
| 06/09/09 | ABL advisor discussions | 1.0 | 1 |
| 06/09/09 | Sale process coordination | 0.5 | 7 |
| 06/09/09 | Internal update call | 1.0 | 1 |
| 06/10/09 | Special committee meeting | 0.5 | 1 |
| 06/10/09 | Discussion with UCC Advisors | 1.0 | 1 |
| 06/10/09 | Discussion with interested party re sale process | 1.0 | 7 |
| 06/11/09 | Sale process coordination | 1.5 | 1 |
| 06/11/09 | ABL advisor discussions | 1.0 | 1 |
| 06/11/09 | SC call on process | 0.5 | 1 |
| 06/11/09 | Call w/ lender advisor | 0.5 | 1 |
| 06/12/09 | Calls and doc review for UCC | 2.0 | 1 |
| 06/12/09 | Calls w/ UCC financial and legal advisors | 0.5 | 1 |
| 06/13/09 | Sale process coordination | 2.0 | 7 |
| 06/14/09 | Sale process coordination | 1.0 | 7 |

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 06/14/09 | Prepare SC materials | 3.0 | 1 |
| 06/15/09 | Prepare SC materials | 2.0 | 1 |
| 06/15/09 | Presentation to SC | 1.5 | 1 |
| 06/15/09 | Prepare waterfall analysis | 4.0 | 6 |
| 06/15/09 | Internal discussion re waterfall | 1.5 | 6 |
| 06/15/09 | Board call | 1.0 | 1 |
| 06/15/09 | Call w interested party | 0.5 | 7 |
| 06/15/09 | Call w bank advisor | 0.5 | 1 |
| 06/15/09 | Call w bank lender | 0.5 | 1 |
| 06/16/09 | Internal update call | 1.0 | 1 |
| 06/16/09 | Review waterfall | 3.0 | 6 |
| 06/16/09 | Internal discussion re waterfall | 1.5 | 6 |
| 06/17/09 | Internal update call | 1.0 | 1 |
| 06/17/09 | Review term materials with management | 1.5 | 1 |
| 06/17/09 | Internal update call | 1.0 | 1 |
| 06/18/09 | Call with term and abl lender advisors | 1.0 | 7 |
| 06/18/09 | Call with potentially interested party | 1.0 | 7 |
| 06/18/09 | Calls on waterfall | 1.0 | 6 |
| 06/19/09 | Review indication of interest from interested party | 1.5 | 7 |
| 06/19/09 | Call w lender advisor on waterfall | 0.5 | 6 |
| 06/19/09 | Call w counsel on waterfall | 0.5 | 6 |
| 06/22/09 | Calls and document review for UCC | 2.0 | 1 |
| 06/22/09 | Prepare for and attend DIP hearing | 8.0 | 4 |
| 06/23/09 | Testimony preparation | 2.0 | 4 |
| 06/23/09 | Internal update call | 1.0 | 1 |
| 06/24/09 | Internal update call | 1.0 | 1 |
| 06/24/09 | Testimony preparation | 2.0 | 4 |
| 06/24/09 | Review objection to bid procedures | 2.0 | 3 |
| 06/25/09 | Internal update call | 1.0 | 1 |
| 06/25/09 | Internal call re court appearance | 0.5 | 4 |
| 06/25/09 | Call w/ bank advisor on waterfall | 1.0 | 6 |
| 06/25/09 | Call w/ counsel on waterfall | 0.5 | 6 |
| 06/26/09 | Call w/ bank advisor on waterfall | 0.5 | 6 |
| 06/26/09 | Prepare waterfall analysis | 4.0 | 6 |
| 06/27/09 | Prepare waterfall analysis | 2.5 | 6 |
| 06/28/09 | Prepare waterfall analysis | 3.0 | 6 |
| 06/29/09 | Review waterfall | 1.0 | 6 |
| 06/29/09 | Internal call re M&A | 0.5 | 7 |
| 06/29/09 | Call w/ bank advisor on waterfall | 0.5 | 6 |
| 06/30/09 | Internal discussion re waterfall | 1.0 | 6 |
| | **MAY/JUNE HOURS** | **141.0** | |
| 07/01/09 | Calls w lenders re waterfall | 1.0 | 1 |
| 07/01/09 | Internal update call | 1.0 | 1 |
| 07/01/09 | Review waterfall | 1.5 | 2 |
| 07/01/09 | Call w customers re waterfall | 1.0 | 1 |
| 07/01/09 | Prepare for testimony | 1.0 | 4 |

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 07/01/09 | Call regarding liquidation analysis | 1.5 | 2 |
| 07/01/09 | Review open issues in Chassis negotiations | 1.0 | 1 |
| 07/02/09 | Internal update call | 1.0 | 1 |
| 07/02/09 | Review RHJI amendment | 1.0 | 3 |
| 07/02/09 | Review declaration | 1.5 | 3 |
| 07/02/09 | Call w counsel on declaration | 0.5 | 1 |
| 07/03/09 | Internal update call | 1.0 | 1 |
| 07/06/09 | Call w mgmt re strategy | 0.5 | 1 |
| 07/06/09 | Review materials for production | 0.5 | 3 |
| 07/06/09 | Call on materials for production | 1.0 | 1 |
| 07/06/09 | Internal update call | 1.5 | 1 |
| 07/06/09 | Call w mgmt re strategy | 0.5 | 1 |
| 07/07/09 | Attend hearing on Chassis | 1.0 | 1 |
| 07/07/09 | Internal waterfall discussions | 1.0 | 2 |
| 07/08/09 | Internal calls re waterfall | 1.5 | 2 |
| 07/08/09 | Prepare bid comparison | 3.0 | 7 |
| 07/09/09 | Internal update call | 1.5 | 1 |
| 07/09/09 | Internal calls re waterfall | 1.0 | 2 |
| 07/09/09 | Call w lenders re waterfall | 1.0 | 1 |
| 07/09/09 | Call w counsel re waterfall | 1.0 | 1 |
| 07/09/09 | Prepare note analysis | 5.0 | 6 |
| 07/09/09 | Call w mgmt re waterfall | 0.5 | 1 |
| 07/10/09 | Call w term counsel | 0.5 | 1 |
| 07/10/09 | Internal update call | 1.5 | 1 |
| 07/10/09 | Call w term lender | 0.5 | 1 |
| 07/11/09 | Review board update from mgmt | 0.5 | 2 |
| 07/13/09 | Internal update call | 1.5 | 1 |
| 07/13/09 | Discussion with potential counterparty regarding due diligence | 1.5 | 7 |
| 07/13/09 | Call with interested party | 1.0 | 1 |
| 07/13/09 | Prepare bid comparison | 1.0 | 7 |
| 07/13/09 | Prepare note analysis | 2.5 | 6 |
| 07/14/09 | Internal update call | 1.5 | 1 |
| 07/14/09 | Discussion with potential counterparty regarding due diligence | 1.5 | 7 |
| 07/14/09 | Call w mgmt re strategy | 1.0 | 2 |
| 07/14/09 | Call w interested party | 1.0 | 7 |
| 07/14/09 | Review interested party presentation | 1.0 | 7 |
| 07/14/09 | Call w term lender | 0.5 | 1 |
| 07/15/09 | Internal update call | 1.5 | 1 |
| 07/15/09 | Review note term sheet | 2.0 | 7 |
| 07/15/09 | Review liquidation and forecast | 1.0 | 2 |
| 07/17/09 | Internal update call | 1.5 | 1 |
| 07/17/09 | Call w counsel on note | 1.0 | 7 |
| 07/17/09 | Call w interested party | 0.5 | 7 |
| 07/17/09 | Call w counsel on note | 0.5 | 7 |
| 07/22/09 | Internal update call | 1.5 | 1 |
| 07/22/09 | Discussion with potential counterparty regarding due diligence | 0.5 | 7 |
| 07/22/09 | Review bid proposal | 2.0 | 7 |
| 07/23/09 | Internal call re proposal | 1.5 | 1 |
| 07/23/09 | Internal update call | 1.5 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Jason Wooten - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 07/23/09 | Review note term sheet | 0.5 | 7 |
| 07/24/09 | Internal update call | 1.5 | 1 |
| 07/24/09 | Internal call re declaration | 1.5 | 1 |
| 07/27/09 | Prep for hearing | 1.5 | 3 |
| 07/27/09 | Attnd hearing | 4.0 | 3 |
| 07/28/09 | Review court opinion | 1.0 | 3 |
| 07/29/09 | Bid review / sale process coordination | 1.5 | 7 |
| 07/29/09 | Prepare credit bid analysis | 3.0 | 7 |
| 07/30/09 | Sale process coordination | 2.5 | 7 |
| 07/31/09 | Calls w lender | 1.0 | 1 |
| 07/31/09 | Internal calls re strategy | 1.5 | 1 |
| 07/31/09 | Review bids | 4.0 | 7 |
| | | | |
| | **JULY HOURS** | **89.0** | |
| | | | |
| 08/01/09 | Internal calls | 4.0 | 1 |
| 08/02/09 | Internal calls | 3.0 | 1 |
| 08/02/09 | Discussions with potential counterparties/due diligence support | 2.0 | 7 |
| 08/03/09 | Internal calls | 6.0 | 1 |
| 08/03/09 | Discussions with potential counterparties/negoation/bid evaluation | 6.0 | 7 |
| 08/04/09 | Internal calls | 6.0 | 1 |
| 08/04/09 | Discussions with potential counterparties/negoation/bid evaluation | 6.0 | 7 |
| 08/05/09 | Auction | 16.0 | 7 |
| 08/06/09 | Auction | 22.0 | 7 |
| 08/07/09 | Court hearing | 6.0 | 4 |
| 08/10/09 | Discussions with Term lenders and advisors | 2.0 | 7 |
| 08/10/09 | Analytical exercises for management | 2.0 | 9 |
| 08/11/09 | Discussions with Term lenders and advisors | 1.0 | 7 |
| 08/11/09 | Analytical exercises for management | 1.0 | 9 |
| 08/12/09 | Discussions with Term lenders and advisors | 1.0 | 7 |
| 08/12/09 | Analytical exercises for management | 1.0 | 9 |
| 08/15/09 | Review liquidity forecasts | 1.5 | 2 |
| 08/17/09 | Internal update call | 1.0 | 1 |
| 08/24/09 | Internal update call | 1.0 | 1 |
| 08/25/09 | Review liquidity forecasts | 1.5 | 2 |
| | | | |
| | **AUGUST HOURS** | **90.0** | |
| | | | |
| 09/01/09 | Analysis of India JV valuation | 2.0 | 2 |
| 09/02/09 | Call regarding India JV valuation | 1.5 | 1 |
| 09/02/09 | Analysis of India JV valuation | 1.5 | 2 |
| 09/03/09 | Review AP declaration and other court filings | 1.0 | 3 |
| 09/03/09 | Analysis of India JV valuation | 1.5 | 2 |
| 09/03/09 | Call regarding India JV valuation | 1.5 | 1 |
| 09/04/09 | Review budget variance | 1.0 | 2 |
| 09/08/09 | Call regarding India JV valuation | 1.0 | 1 |
| 09/08/09 | Review periodic report filed with court | 1.0 | 3 |
| 09/09/09 | Review court filings | 0.5 | 3 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Jason Wooten - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 09/10/09 | Analysis of subsidiary valuation | 1.5 | 2 |
| 09/11/09 | Budget variance call | 1.0 | 1 |
| 09/11/09 | Review budget and exit sources/uses | 1.5 | 2 |
| 09/14/09 | Review court filings | 0.5 | 3 |
| 09/15/09 | Call with Alix Partners regarding closing sources/uses and fee applications | 1.0 | 1 |
| 09/17/09 | Review budget variance | 1.0 | 2 |
| 09/21/09 | Review closing sources/uses | 2.0 | 2 |
| 09/22/09 | Call with Alix Partners regarding closing sources/uses | 0.5 | 1 |
| 09/23/09 | Preparation of fee applications | 1.0 | 3 |
| 09/24/09 | Review transaction fee calculation | 0.5 | 3 |
| 09/25/09 | Review executory contracts and lease filing | 0.5 | 3 |
| 09/28/09 | Review recent court filings | 0.5 | 3 |
| 09/28/09 | Review budget extension | 1.5 | 2 |
| 09/29/09 | Review revised budget extension | 1.0 | 2 |
| | **SEPTEMBER HOURS** | **26.5** | |
| 10/01/09 | Review closing sources/uses | 1.0 | 2 |
| 10/02/09 | Call regarding side letter | 1.0 | 3 |
| 10/02/09 | Review purchase price analysis | 2.0 | 2 |
| 10/02/09 | Internal call regarding purchase price analysis | 0.5 | 1 |
| 10/04/09 | Call regarding cashless DIP proposal | 1.5 | 1 |
| 10/04/09 | Review purchase price calculation | 2.0 | 2 |
| 10/05/09 | Call regarding funds flow at closing | 1.5 | 1 |
| 10/06/09 | Prepare analysis of sources/uses at closing | 3.5 | 2 |
| 10/06/09 | Review DIP draw analysis | 0.5 | 2 |
| 10/06/09 | Call regarding sources/uses at closing | 1.0 | 1 |
| 10/07/09 | Prepare/update analysis of sources/uses at closing | 2.0 | 2 |
| 10/08/09 | Review Alix Partners analysis of purchase price calculation | 1.5 | 2 |
| 10/09/09 | Internal calls regardin sources/uses at closing | 2.0 | 1 |
| 10/12/09 | Daily coordination call | 1.0 | 1 |
| 10/12/09 | Review Jones Day schedule of purchase price adjustments | 1.5 | 2 |
| 10/12/09 | Update call with MDI | 0.5 | 1 |
| 10/13/09 | Daily coordination call | 1.0 | 1 |
| 10/13/09 | Review issues list | 1.0 | 2 |
| 10/13/09 | Review working capital analysis | 0.5 | 2 |
| 10/13/09 | Review revised funds flow document | 1.0 | 2 |
| 10/13/09 | Internal call regarding Lazard fee timing | 0.5 | 1 |
| 10/14/09 | Review net settlement document | 1.0 | 2 |
| 10/14/09 | Review revised sources/uses analysis | 1.5 | 2 |
| 10/14/09 | Daily coordination call | 1.0 | 1 |
| 10/14/09 | Internal call regarding sources/uses | 1.0 | 1 |
| 10/14/09 | Call with MDI re sources/uses | 1.0 | 1 |
| 10/14/09 | Call with MD management | 0.5 | 1 |
| 10/14/09 | Update call with Jones Day | 1.0 | 1 |
| 10/15/09 | Daily coordination call | 1.0 | 1 |
| 10/15/09 | Review closing analysis | 0.5 | 2 |
| 10/15/09 | Calls to discuss closing analysis | 2.0 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Jason Wooten - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/15/09 | Review RemainCo funding analysis | 1.0 | 2 |
| 10/15/09 | Calls regarding settlement proposal and counteroffers | 3.0 | 1 |
| 10/16/09 | Bring-down funding call and follow-up regarding closing | 5.0 | 1 |
| | **OCTOBER HOURS** | **46.5** | |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Alice Chong - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 05/27/09 | Board presentation preparation and call | 2.0 | 1 |
| 05/27/09 | Internal calls | 1.0 | 8 |
| 05/28/09 | Internal calls | 1.0 | 1 |
| 05/30/09 | Board presentation preparation and call | 3.0 | 1 |
| 05/30/09 | Financial analysis | 2.0 | 2 |
| 06/01/09 | Internal calls | 3.0 | 1 |
| 06/02/09 | Internal calls | 3.0 | 1 |
| 06/04/09 | Internal calls | 2.5 | 1 |
| 06/08/09 | Internal calls | 2.5 | 1 |
| 06/10/09 | Internal calls re: discovery | 1.0 | 2 |
| 06/10/09 | Call with FAs | 1.5 | 1 |
| 06/12/09 | Financial analysis | 2.0 | 6 |
| 06/12/09 | Internal calls re: discovery | 1.0 | 2 |
| 06/12/09 | Call with FAs re: financial analysis | 2.0 | 1 |
| 06/12/09 | Internal meeting re: financial analysis | 1.0 | 1 |
| 06/12/09 | Preparing materials for production | 2.0 | 1 |
| 06/15/09 | Financial analysis | 3.5 | 6 |
| 06/15/09 | Call with Special Committee | 1.0 | 1 |
| 06/15/09 | Board presentation | 2.5 | 1 |
| 06/16/09 | Internal calls | 2.0 | 1 |
| 06/16/09 | Financial analysis | 4.0 | 6 |
| 06/17/09 | Internal calls | 3.0 | 1 |
| 06/17/09 | Financial analysis | 2.5 | 6 |
| 06/18/09 | Internal calls | 2.0 | 1 |
| 06/18/09 | Call with lender advisors | 2.0 | 1 |
| 06/18/09 | Financial analysis | 2.0 | 6 |
| 06/19/09 | Financial analysis | 2.0 | 6 |
| 06/22/09 | Call with counsel re: bid procedures | 2.0 | 7 |
| 06/24/09 | Internal meeting re: financial analysis | 2.0 | 1 |
| 06/25/09 | Financial analysis | 3.0 | 6 |
| 06/27/09 | Updating time records | 1.0 | 10 |
| 06/29/09 | Asset sale process - Call with potential bidder | 1.0 | 7 |
| 06/29/09 | Financial analysis | 2.0 | 6 |
| 06/30/09 | Call with company | 0.8 | 1 |
| 06/30/09 | Financial analysis | 3.0 | 6 |
| | **MAY/JUNE HOURS** | **71.8** | |
| 07/01/09 | Conference calls | 3.0 | 1 |
| 07/02/09 | Conference calls | 2.0 | 1 |
| 07/06/09 | Internal calls | 1.5 | 1 |
| 07/06/09 | Internal calls re: discovery | 1.0 | 2 |
| 07/06/09 | Internal calls re: asset sales | 2.0 | 7 |
| 07/07/09 | Conference calls | 1.5 | 1 |
| 07/08/09 | Internal calls | 3.0 | 2 |
| 07/08/09 | Financial analysis | 3.5 | 2 |
| 07/09/09 | Internal calls | 2.0 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Alice Chong - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 07/09/09 | Internal calls re: waterfall | 1.5 | 1 |
| 07/08/09 | Financial analysis | 2.0 | 2 |
| 07/10/09 | Conference calls | 1.5 | 1 |
| 07/13/09 | Conference calls with lenders | 1.0 | 1 |
| 07/13/09 | Financial analysis | 3.0 | 2 |
| 07/13/09 | Internal calls re: waterfall | 1.0 | 1 |
| 07/14/09 | Conference calls with lenders | 1.5 | 1 |
| 07/14/09 | Internal calls re: waterfall | 1.0 | 2 |
| 07/15/09 | Financial analysis | 5.0 | 6 |
| 07/15/09 | Conference calls | 1.0 | 1 |
| 07/16/09 | Financial analysis | 5.0 | 6 |
| 07/17/09 | Conference calls | 1.0 | 1 |
| 07/22/09 | Internal calls | 1.5 | 7 |
| 07/29/09 | Internal calls re: waterfall | 1.0 | 6 |
| 07/30/09 | Conference calls | 1.0 | 1 |
| 07/31/09 | Updating time records and reviewing application | 2.0 | 10 |
| 07/31/09 | Internal calls re: waterfall | 1.0 | 6 |
| | **JULY HOURS** | **50.5** | |
| 08/01/09 | Internal calls | 3.0 | 1 |
| 08/01/09 | Financial analysis | 2.0 | 2 |
| 08/03/09 | Waterfall analysis | 1.5 | 6 |
| 08/11/09 | Review of filings | 2.0 | 3 |
| 08/12/09 | Financial analysis | 1.0 | 2 |
| 08/14/09 | Review of filings | 2.0 | 3 |
| 08/13/09 | Fee applications | 2.0 | 10 |
| | **AUGUST HOURS** | **13.5** | |
| 09/02/09 | Call with company re: financial analysis | 0.8 | 2 |
| 09/04/09 | Review of analysis | 0.5 | 2 |
| 09/16/09 | Updating hours, preparation of fee applications | 1.5 | 10 |
| 09/22/09 | Call re: sources/uses | 0.5 | 8 |
| 09/22/09 | Review of filings | 1.0 | 3 |
| 09/22/09 | Providing documentation to counsel re: sale process | 1.0 | 7 |
| 09/23/09 | Review of filings and analysis | 1.5 | 2 |
| 09/24/09 | Preparing fee estimates and application | 1.0 | 10 |
| | **SEPTEMBER HOURS** | **7.8** | |
| 10/01/09 | Call re: cash flow budget | 0.5 | 2 |
| 10/02/09 | Review of purchase price calculations | 1.5 | 2 |
| 10/02/09 | Internal call regarding purchase price analysis | 0.5 | 1 |
| 10/05/09 | Preparing fee estimates and application | 1.5 | 10 |
| 10/06/09 | Review of DIP analysis | 1.0 | 2 |
| 10/06/09 | Call regarding DIP analysis and sources/uses | 1.0 | 1 |

**Metaldyne Corporation**
Time Detail
Lazard Frères & Co. LLC
Alice Chong - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/06/09 | Review of court filings | 2.0 | 3 |
| 10/07/09 | Preparing fee estimates | 0.5 | 10 |
| 10/09/09 | Preparing fee estimates | 0.5 | 10 |
| 10/12/09 | Review of court filings | 1.0 | 3 |
| | **OCTOBER HOURS** | **10.0** | |

## Metaldyne Corporation
Time Detail
Lazard Frères & Co. LLC
David Adamse - Summer Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 05/31/09 | Initial meeting to discuss case internally | 1.0 | 2 |
| 06/01/09 | Asset sale process -- NDA correspondence with potential investors | 0.2 | 1 |
| 06/01/09 | Asset sale process -- Contact log update and review | 0.6 | 7 |
| 06/02/09 | Asset sale process -- NDA correspondence with potential investors | 0.2 | 1 |
| 06/02/09 | Asset sale process -- Contact log update and review | 0.8 | 7 |
| 06/03/09 | Asset sale process -- Contact log update and review | 0.7 | 7 |
| 06/04/09 | Asset sale process -- NDA correspondence with potential investors | 0.2 | 1 |
| 06/04/09 | Asset sale process -- Contact log update and review | 1.4 | 7 |
| 06/05/09 | Asset sale process -- NDA correspondence with potential investors | 0.2 | 1 |
| 06/05/09 | Asset sale process -- Contact log update and review | 0.3 | 7 |
| 06/08/09 | Asset sale process -- NDA correspondence with potential investors | 0.1 | 1 |
| 06/08/09 | Asset sale process -- NDA and process letter update/correspondence/review | 1.7 | 1 |
| 06/09/09 | Asset sale process -- NDA correspondence with potential investors | 0.2 | 1 |
| 06/09/09 | Asset sale process -- Contact log update and review | 0.3 | 7 |
| 06/10/09 | Asset sale process -- NDA correspondence with potential investors | 0.7 | 1 |
| 06/10/09 | Asset sale process -- Contact log update and review | 0.3 | 7 |
| 06/11/09 | Asset sale process -- NDA correspondence with potential investors | 0.3 | 1 |
| 06/11/09 | Asset sale process -- Contact log update and review | 0.2 | 7 |
| 06/12/09 | Asset sale process -- NDA correspondence with potential investors | 0.6 | 1 |
| 06/12/09 | Asset sale process -- Contact log update and review | 0.4 | 7 |
| 06/12/09 | Updating time records | 0.5 | 10 |
| 06/13/09 | Asset sale process -- NDA correspondence with potential investors | 0.3 | 1 |
| 06/13/09 | Asset sale process -- Contact log update and review | 1.2 | 7 |
| 06/15/09 | Asset sale process -- Contact log update and review | 0.2 | 7 |
| 06/16/09 | Asset sale process -- Contact log update and review | 0.4 | 7 |
| 06/17/09 | Asset sale process -- preparation of presentation materials, call with company | 9.5 | 7 |
| 06/18/09 | Asset sale process -- preparation of presentation materials, call with creditors | 3.0 | 7 |
| 06/18/09 | Asset sale process -- call with professionals (waterfall discussion) | 1.0 | 1 |
| 06/18/09 | Asset sale process -- Contact log update and review | 2.0 | 7 |
| 06/18/09 | Updating time records | 1.0 | 10 |
| 06/18/09 | Asset sale process -- NDA correspondence with potential investors | 1.0 | 1 |
| 06/19/09 | Asset sale process -- NDA follow-up with JD, Company, potential investors | 0.8 | 1 |
| 06/19/09 | Assets sale process -- Contact log update | 0.2 | 7 |
| 06/21/09 | Assets sale process -- Contact log update + NDA record-keeping | 0.3 | 7 |

**MAY/JUNE HOURS** **31.8**